0J189190026

## All Lab and Imaging Orders and Results (continued)

### CBC with Differential

Electronically signed by: **Barbara Holden, LPN on 12/01/15 1115** Status: **Completed**
Ordering user: Barbara Holden, LPN 12/01/15 1115 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 12/01/15 -
Diagnoses
Vomiting and diarrhea [R11.10, R19.7]
Other fatigue [R53.83]

Resulted: 12/01/15 1132, Result status: Final result

CBC with Differential [28754243] (Abnormal)

Resulting lab: LIGHT LAB

Specimen Collection

| ID | Type | Source | Collected On |
|---|---|---|---|
| 15LL335-L0049 | Blood | — | 12/01/15 1122 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 9.2 | 5.0 - 10.0 K/uL | — | LIGHT Lab |
| RBC | 4.09 | 4.10 - 5.40 M/uL | L | LIGHT Lab |
| Hemoglobin | 12.1 | 12.0 - 16.0 g/dL | — | LIGHT Lab |
| Hematocrit | 39.9 | 37.0 - 47.0 % | — | LIGHT Lab |
| MCV | 97.7 | 80.0 - 97.0 fL | H | LIGHT Lab |
| MCH | 29.7 | 27.0 - 32.0 pg/mL | — | LIGHT Lab |
| MCHC | 30.4 | 32.0 - 36.0 g/dL | L | LIGHT Lab |
| RDW CV | 13.2 | 11.5 - 14.5 % | — | LIGHT Lab |
| Platelet | 381 | 150 - 500 K/uL | — | LIGHT Lab |
| MPV | 8.5 | 7.4 - 10.4 fL | — | LIGHT Lab |
| Absolute Neutrophil | 5.2 | 2.5 - 7.5 K/uL | — | LIGHT Lab |
| Absolute Lymphocyte | 3.5 | 1.0 - 4.0 K/uL | — | LIGHT Lab |
| Absolute Monocyte | 0.50 | 0.05 - 0.60 K/uL | — | LIGHT Lab |
| Neutrophil percent | 56.5 | 50.0 - 75.0 % | — | LIGHT Lab |
| Lymphocyte percent | 38.2 | 20.0 - 40.0 % | — | LIGHT Lab |
| Monocyte percent | 5.3 | 0.0 - 6.0 % | — | LIGHT Lab |

### Testing Performed By

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 106 - MEMMG Lab | BAPTIST MEMORIAL MEDICAL GROUP, INC. | Dr Lora A Pomykala MD | 8040 Wolf River Blvd Germantown TN 38138 | 01/02/15 0730 - 08/03/16 0650 |
| 109 - LIGHT Lab | LIGHT LAB | Unknown | 7715 Wolf River Blvd Germantown TN 38138 | 06/05/13 1733 - Present |

## Progress Notes

**Progress Notes by Whitney Tolbert, NP at 12/1/2015 11:56 AM**





## All Lab and Imaging Orders and Results

### Comprehensive Metabolic Panel

Electronically signed by: **Barbara Holden, LPN on 12/01/15 1115** Status: **Completed**
Ordering user: Barbara Holden, LPN 12/01/15 1115 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 12/01/15 -
Diagnoses
Vomiting and diarrhea [R11.10, R19.7]

Resulted: 12/01/15 1813, Result status: Final result

Comprehensive Metabolic Panel [28754242] (Abnormal)

Resulting lab: BAPTIST MEMORIAL MEDICAL GROUP, INC.

Specimen Collection

| ID | Type | Source | Collected On |
|---|---|---|---|
| 15MG335-C0299 | Blood | — | 12/01/15 1122 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 141 | 135 - 145 mmol/L | — | MEMMG Lab |
| Potassium | 3.7 | 3.5 - 5.5 mmol/L | — | MEMMG Lab |
| Chloride | 105 | 98 - 107 mmol/L | — | MEMMG Lab |
| Carbon dioxide | 29 | 21 - 32 mmol/L | — | MEMMG Lab |
| Anion gap | 7 | 6 - 16 mmol/L | — | MEMMG Lab |
| Glucose | 103 | 70 - 110 mg/dL | — | MEMMG Lab |
| Comment: Fasting Glucose < 100mg/dL is normal Fasting Glucose >126mg/dL is consistent with Diabetes | | | | |
| BUN | 9 | 7 - 25 mg/dL | — | MEMMG Lab |
| Creatinine | 0.76 | 0.60 - 1.50 mg/dL | — | MEMMG Lab |
| BUN/Creatinine Ratio | 11.8 | 6.8 - 21.1 | — | MEMMG Lab |
| Calcium | 9.0 | 8.5 - 10.1 mg/dL | — | MEMMG Lab |
| Comment: Calcium measurements are adversely affected by the use of Omniscan during MRI. Analysis of calcium is not recommended for 12 to 24 hours after the use of the contrast agent. | | | | |
| Protein total | 6.8 | 6.4 - 8.2 g/dL | — | MEMMG Lab |
| Albumin | 3.8 | 3.4 - 5.0 g/dL | — | MEMMG Lab |
| Bilirubin Total | 0.3 | 0.0 - 1.0 mg/dL | — | MEMMG Lab |
| AST | 12 | 7 - 34 U/L | — | MEMMG Lab |
| ALT | 15 | 16 - 62 U/L | L | MEMMG Lab |
| ALP | 107 | 50 - 136 U/L | — | MEMMG Lab |
| eGFR non-African American | >60.0 | >=60.0 mL/min/1.73m2 | — | MEMMG Lab |
| eGFR African American | >60.0 | >=60.0 mL/min/1.73m2 | — | MEMMG Lab |

Comment:
The estimated GFR is based on the Modification of Diet in Renal Disease Study (MDRD) equation using average adult body surface area. This equation has not been validated for use with age groups below 18 or over 70, pregnant women, patients with serious co-morbid conditions, or persons with extremes of body size, muscle mass or nutritional status.

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 12/1/2015 11:56 AM (continued)**

**Assessment/Plan:**
Shanna was seen today for nausea, diarrhea and generalized body aches.

Diagnoses and associated orders for this visit:

Gastroenteritis
- promethazine (PHENERGAN) 25 MG tablet; Take one tablet (25 mg total) by mouth every 6 (six) hours as needed for nausea

Diarrhea

Vomiting and diarrhea
- Comprehensive Metabolic Panel
- CBC with Differential

Other fatigue
- CBC with Differential

Return if symptoms worsen or fail to improve.

**Patient Instructions**
Push fluids- sips of water at a time. Bland diet.
Return stool samples for culture as planned.
Report any new or worsening symptoms.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.

Electronically signed by Whitney Tolbert, NP at 12/1/2015 12:00 PM
Electronically signed by Alston Graham Warr, MD at 12/1/2015 1:53 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 12/1/2015 11:59 AM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 12/1/2015 12:00 PM Encounter Date: 12/1/2015 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Push fluids- sips of water at a time. Bland diet.





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 12/1/2015 11:56 AM (continued)**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 12/1/2015 Creation Time: 12/1/2015 11:56 AM Filed: 12/1/2015 12:00 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 12/1/2015 1:53 PM

**Subjective:**

Patient ID: Shanna L Richardson is a 38 y.o. female.

GI Problem
The primary symptoms include fever, fatigue, abdominal pain, nausea, vomiting, diarrhea and myalgias. The illness began 3 to 5 days ago. The onset was sudden. The problem has been gradually improving.
The illness is also significant for chills and anorexia. The illness does not include dysphagia, bloating, constipation or back pain.

Niece also with symptoms.

Review of Systems
Constitutional: Positive for fever, chills and fatigue.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Gastrointestinal: Positive for nausea, vomiting, abdominal pain, diarrhea and anorexia. Negative for dysphagia, constipation, blood in stool and bloating.
Musculoskeletal: Positive for myalgias. Negative for back pain.
Neurological: Negative for dizziness and headaches.

**Objective:**

BP 140/90 mmHg | Pulse 55 | Temp(Src) 97 °F (38.1 °C) (Oral) | Resp 19 | Ht 5' 3" (1.6 m) | Wt 197 lb (89.359 kg) | BMI 34.91 kg/m2 | SpO2 98% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Neck: Neck supple.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Abdominal: Soft. Bowel sounds are normal. She exhibits no mass. There is no tenderness. There is no rebound and no guarding.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 12/01/15 1110 |
|---|---|
| Kcal/Kg (kcal) (Retired) 25 Kcal/Kg (kcal) | 2238.64 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2686.36 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3134.09 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3581.82 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4029.55 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4477.27 -BH |
| [RETIRED] Protein (gm/kg) | |
| [RETIRED] 0.6 Gm Protein (gm) | 53.73 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 62.68 -BH |
| [RETIRED] 0.8 Gm Protein (gm) | 71.64 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 80.59 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 89.55 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 98.5 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 107.45 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 116.41 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 125.36 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 134.32 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 143.27 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 152.23 -BH |





**Patient Instructions (continued)**

**Patient Instructions by Whitney Tolbert, NP at 12/1/2015 11:59 AM (continued)**

Return stool samples for culture as planned.
Report any new or worsening symptoms.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

12/01/2015 1200 - Whitney Tolbert, NP

Dispositions: Return if symptoms worsen or fail to improve.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 12/01/15 1110 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 12/01/15 1110 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 197 -BH |
| BSA (Calculated - sq m) | 1.99 sq meters -BH |
| BMI (Calculated) | **34.9 (Abnormal)** ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.8 -BH |
| % Weight Change Since Birth | 0 -BH |
| kcal/kg | |
| (Retired) 20 | 1790.91 -BH |

0J189190026

## Flowsheets (all recorded) (continued)

### Custom Formula Data (continued)

| Row Name | 12/01/15 1110 |
|---|---|
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

### Encounter Vitals

| Row Name | 12/01/15 1110 |
|---|---|
| **Enc Vitals** | |
| BP | 140/90 -BH |
| Pulse | 55 -BH |
| Resp | 19 -BH |
| Temp | 97 °F (36.1 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 98 % -BH |
| Weight | 197 lb (89.4 kg) -BH |
| Height | 5' 3" (1.6 m) -BH |

### User Key

(r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

### Encounter-Level Documents:

There are no encounter-level documents.

### Order-Level Documents:

There are no order-level documents.

### Patient Care Timeline

No data selected in time range

### Patient Care Timeline

No data selected in time range





## Flowsheets (all recorded) (continued)

### Custom Formula Data (continued)

| Row Name | 12/01/15 1110 |
|---|---|
| [RETIRED] 1.8 Gm Protein (gm) | 161.18 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 170.14 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 179.09 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 188.05 -BH |
| [RETIRED] 2.2 Gm Protein (gm) | 197 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 205.95 -BH |
| [RETIRED] 2.4 Gm Protein (gm) | 214.91 -BH |
| [RETIRED] 2.5 Gm Protein (gm) | 223.86 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 81.38 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 34.97 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.1 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |

0J189190026

### Visit Summary (continued)

**Problem List (continued) as of 2/17/2016** — Date Reviewed: **10/23/2014**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |

Reviewed by Barbara Holden, LPN on 12/1/2015

**Allergies as of 2/17/2016**

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| **162/108 !** | 87 | 98.3 °F (36.8 °C) (Oral) | 19 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 197 lb (89.4 kg) | 09/28/2014 | 98% | 34.90 kg/m² |





**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: sl Home phone
Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile: |

### Visit Summary

**Reason for Visit**

**ER Follow-up**
**Neck Pain**

**Diagnoses**

| | Comments |
|---|---|
| **Neck pain** - **Primary** | |
| **Depressive disorder** | |
| **Other insomnia** | |
| **Hypertension, benign** | |

**Problem List as of 2/17/2016** — Date Reviewed: **10/23/2014**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/16/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |

0J189190026



**Family Status as of 2/17/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 2/17/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 2/17/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 2/17/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 2/17/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Not Asked | — | — | — | Provider |

**Activities of Daily Living as of 2/17/2016**

None

**Occupational as of 2/17/2016**

None

**Socioeconomic as of 2/17/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| amitriptyline (ELAVIL) 50 MG tablet | 30 tablet | 0 | 12/28/2015 | 2/17/2016 |





**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 2/17/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 2/17/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology, Laterality N/A; | Provider |

**Family as of 2/17/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

0J189190026

## Medications (continued)

### Ordered Medications (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Sig: Take as directed on package | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Discontinued)** | 20 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral | | | | |
| Reason for Discontinue: **Reorder** | | | | |

### Medication Administration Record

(There are no med orders for this encounter)

## Medications - Medication Orders

### cyclobenzaprine (FLEXERIL) 5 MG tablet [98450872]

Electronically signed by: **Whitney Tolbert, NP on 02/17/16 1018** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 02/17/16 1018 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: muscle spasms
Frequency: BID PRN 02/17/16 - 05/24/16 Discontinued by: Whitney Tolbert, NP 05/24/16 1414 [Reorder]

Diagnoses
Neck pain [M54.2]
Medication Route: Oral Medication Dose: 5 mg
Medication Directions: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms Priority: Routine
End Date/Time: 5/24/2016 Start Date/Time: 02/17/16 0000

### methylPREDNISolone (MEDROL DOSEPACK) 4 mg tablet dose pack [28764253]

Electronically signed by: **Whitney Tolbert, NP on 02/17/16 1015** Status: **Expired**
Ordering user: Whitney Tolbert, NP 02/17/16 1015 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 02/17/16 - 02/24/16 2359
Diagnoses
Neck pain [M54.2]
Medication Directions: Take as directed on package Priority: Routine
End Date/Time: 02/24/16 11 59 PM Start Date/Time: 02/17/16 0000

### traMADol (ULTRAM) 50 mg tablet [28764252]

Electronically signed by: **Whitney Tolbert, NP on 02/17/16 1010** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 02/17/16 1010 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: pain
Frequency: Q6H PRN 02/17/16 - 05/24/16 Discontinued by: Whitney Tolbert, NP 05/24/16 1413 [Reorder]

Diagnoses
Neck pain [M54 2]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain Priority: Routine
End Date/Time: 5/24/2016 Start Date/Time: 02/17/16 0000

### amitriptyline (ELAVIL) 50 MG tablet [28764250]

Electronically signed by: **Whitney Tolbert, NP on 02/17/16 1009** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 02/17/16 1009 Ordering provider: Whitney Tolbert, NP





## Medications (continued)

### Medications at Start of Encounter (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Sig: TAKE 1 TABLET BY MOUTH EVERY NIGHT AT BEDTIME | | | | |
| Cosign for Ordering: Accepted by Whitney Tolbert, NP on 12/29/2015 7:40 AM | | | | |
| **amLODIPine (NORVASC) 10 MG tablet** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | | | | |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | | 0 | 2/9/2016 | 2/17/2016 |
| Class: Historical Med | | | | |
| **losartan (COZAAR) 25 MG tablet** | 30 tablet | 5 | 8/27/2015 | 7/12/2018 |
| Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day. - Oral | | | | |
| **naproxen (NAPROSYN) 500 MG tablet** | | 0 | 2/9/2016 | 2/17/2016 |
| Class: Historical Med | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | 25 tablet | 0 | 10/9/2014 | 2/17/2016 |
| Sig - Route: Take 1 tablet (50 mg total) by mouth every 8 (eight) hours as needed for pain - Oral | | | | |
| Class: Print | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | 15 tablet | 0 | 10/23/2014 | 2/17/2016 |
| Sig - Route: Take 1 tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral | | | | |
| Class: Print | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | 20 tablet | 0 | 12/4/2014 | 2/17/2016 |
| Sig - Route: Take 1 tablet (50 mg total) by mouth every 8 (eight) hours as needed for pain - Oral | | | | |
| Class: Phone In | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | | 0 | 2/9/2016 | 2/17/2016 |
| Class: Historical Med | | | | |
| **traZODone (DESYREL) 50 MG tablet** | 30 tablet | 0 | 12/28/2015 | 2/17/2016 |
| Sig: TAKE 1 TABLET BY MOUTH EVERY NIGHT AT BEDTIME | | | | |
| Cosign for Ordering: Accepted by Whitney Tolbert, NP on 12/29/2015 7.40 AM | | | | |

### Discontinued Medications

| | Reason for Discontinue |
|---|---|
| **traMADol (ULTRAM) 50 mg tablet** | Therapy completed |
| **traMADol (ULTRAM) 50 mg tablet** | Therapy completed |
| **traMADol (ULTRAM) 50 mg tablet** | Therapy completed |
| **amitriptyline (ELAVIL) 50 MG tablet** | Reorder |
| **traZODone (DESYREL) 50 MG tablet** | Reorder |
| **traMADol (ULTRAM) 50 mg tablet** | Reorder |
| **naproxen (NAPROSYN) 500 MG tablet** | |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | Reorder |

### Ordered Medications

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| Reason for Discontinue: **Reorder** | | | | |
| **traZODone (DESYREL) 50 MG tablet (Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| Reason for Discontinue: **Reorder** | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Discontinued)** | 30 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral | | | | |
| Class: Print | | | | |
| Reason for Discontinue: Reorder | | | | |
| **methylPREDNISolone (MEDROL DOSEPACK) 4 mg tablet dose pack** | 1 each | 0 | 2/17/2016 | 2/24/2016 |

**Orders (continued)**

**All Lab and Imaging Orders and Results**

No orders and results found

0J1891900026

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 2/17/2016 10:18 AM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 2/17/2016 Creation Time: 2/17/2016 10:18 AM Filed: 2/17/2016 4:16 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 2/17/2016 5:15 PM

**Subjective:**

**Patient ID:** Shanna L Richardson is a 38 y.o. female.

**Neck Pain**

This is a new problem. The current episode started in the past 7 days. The problem occurs constantly. The problem has been waxing and waning. The pain is associated with nothing. The pain is present in the left side. The quality of the pain is described as burning. The pain is moderate. The symptoms are aggravated by position. The pain is same all the time. Associated symptoms include numbness and tingling. Pertinent negatives include no chest pain, fever, headaches, leg pain, pain with swallowing, paresis, photophobia, syncope, trouble swallowing, visual change, weakness or weight loss. She has tried muscle relaxants, NSAIDs and oral narcotics for the symptoms. The treatment provided moderate relief.

Went to the ER last week and was given flexeril, naproxen, and tramadol which seems to help. Still having numbness and tingling in left fingers.

Also request refills on trazodone and amitriptyline for depression and insomnia- meds are working well for her and denies side effects.

Review of Systems
Constitutional: Negative for fever, weight loss and fatigue.
HENT: Negative for trouble swallowing.
Eyes: Negative for photophobia.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain and syncope.
Musculoskeletal: Positive for neck pain.
Neurological: Positive for tingling and numbness. Negative for dizziness, weakness and headaches.

**Objective:**

BP 162/108 mmHg | Pulse 67 | Temp(Src) 98.3 °F (36.8 °C) (Oral) | Resp 18 | Ht 5' 3" (1.6 m) | Wt 197 lb (89.359 kg) | BMI 34.91 kg/m2 | SpO2 98% | LMP 09/10/2014

**Physical Exam**

Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No





**Medications - Medication Orders (continued)**

**amitriptyline (ELAVIL) 50 MG tablet [28754250] (continued)**

Authorized by: Whitney Tolbert, NP
Frequency: Nightly 02/17/16 - 09/16/16 Released by: Whitney Tolbert, NP 02/17/16 1009
Discontinued by: Merle Ballard, LPN 09/16/16 1311 [Reorder]
Diagnoses
Depressive disorder [F32.9]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 9/16/2016 Start Date/Time: 02/17/16 0000

**traZODone (DESYREL) 50 MG tablet [28754251]**

Electronically signed by: **Whitney Tolbert, NP on 02/17/16 1009** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 02/17/16 1009 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Nightly 02/17/16 - 09/16/16 Released by: Whitney Tolbert, NP 02/17/16 1009
Discontinued by: Merle Ballard, LPN 09/16/16 1311 [Reorder]
Diagnoses
Other insomnia [G47.09]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 9/16/2016 Start Date/Time: 02/17/16 0000

**cyclobenzaprine (FLEXERIL) 10 MG tablet [28754247]**

Electronically signed by: **Jennifer Headley, CMA on 02/17/16 0957** Status: **Discontinued**
Ordering user: Jennifer Headley, CMA 02/17/16 0957 Authorized by: Historical Provider, MD
Frequency: 02/09/16 - 02/17/16 Discontinued by: Whitney Tolbert, NP 02/17/16 1018 [Reorder]
Priority: Routine End Date/Time: 2/17/2016
Start Date/Time: 02/09/16 0000

**naproxen (NAPROSYN) 500 MG tablet [28754248]**

Electronically signed by: **Jennifer Headley, CMA on 02/17/16 0957** Status: **Discontinued**
Ordering user: Jennifer Headley, CMA 02/17/16 0957 Authorized by: Historical Provider, MD
Frequency: 02/09/16 - 02/17/16 Discontinued by: Whitney Tolbert, NP 02/17/16 1015
Priority: Routine End Date/Time: 2/17/2016
Start Date/Time: 02/09/16 0000

**traMADol (ULTRAM) 50 mg tablet [28754249]**

Electronically signed by: **Jennifer Headley, CMA on 02/17/16 0957** Status: **Discontinued**
Ordering user: Jennifer Headley, CMA 02/17/16 0957 Authorized by: Historical Provider, MD
Frequency: 02/09/16 - 02/17/16 Discontinued by: Whitney Tolbert, NP 02/17/16 1010 [Reorder]
Priority: Routine End Date/Time: 2/17/2016
Start Date/Time: 02/09/16 0000

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 2/17/2016 10:18 AM (continued)**

Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

Electronically signed by Whitney Tolbert, NP at 2/17/2016 4:16 PM
Electronically signed by Alston Graham Warr, MD at 2/17/2016 5:15 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 2/17/2016 4:12 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 2/17/2016 4:12 PM Encounter Date: 2/17/2016 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Ok to continue heat. Adding a steroid pack today- do not take with naproxen.
If no improvement, will likely need to see a specialist for further imaging.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

02/17/2016 1612 - Whitney Tolbert, NP
Dispositions Return if symptoms worsen or fail to improve.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 02/17/16 1003 |
| --- | --- |
| **Anthropometrics** | |
| Weight Change | 0 -JH |

**Custom Formula Data**





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 2/17/2016 10:18 AM (continued)**

distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Neck: Neck supple.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
**Neck ROM moderately restricted. Tender to palp over left trapezius.**
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

**Assessment/Plan:**

Shanna was seen today for er follow-up and neck pain.

Diagnoses and all orders for this visit:

**Neck pain**
Orders:
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain
- methylPREDNISolone (MEDROL DOSEPACK) 4 mg tablet dose pack; Take as directed on package
- cyclobenzaprine (FLEXERIL) 5 MG tablet; Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms

**Depressive disorder**
Orders:
- amitriptyline (ELAVIL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

**Other insomnia**
Orders:
- traZODone (DESYREL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

**Hypertension, benign**

Discussed elevated BP today. Patient states she feels it is pain related as to why her BP is up. Strongly encouraged to check frequently and notify me if consistently greater than 140/90

Return if symptoms worsen or fail to improve.

**Patient Instructions**
Ok to continue heat. Adding a steroid pack today- do not take with naproxen.
If no improvement, will likely need to see a specialist for further imaging.

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 02/17/16 1003 |
|---|---|
| Gm Protein (gm) | |
| [RETIRED] 1.1 Gm Protein (gm) | 98.5 -JH |
| [RETIRED] 1.2 Gm Protein (gm) | 107.45 -JH |
| [RETIRED] 1.3 Gm Protein (gm) | 116.41 -JH |
| [RETIRED] 1.4 Gm Protein (gm) | 125.38 -JH |
| [RETIRED] 1.5 Gm Protein (gm) | 134.32 -JH |
| [RETIRED] 1.6 Gm Protein (gm) | 143.27 -JH |
| [RETIRED] 1.7 Gm Protein (gm) | 152.23 -JH |
| [RETIRED] 1.8 Gm Protein (gm) | 161.18 -JH |
| [RETIRED] 1.9 Gm Protein (gm) | 170.14 -JH |
| [RETIRED] 2.0 Gm Protein (gm) | 179.09 -JH |
| [RETIRED] 2.1 Gm Protein (gm) | 188.05 -JH |
| [RETIRED] 2.2 Gm Protein (gm) | 197 -JH |
| [RETIRED] 2.3 Gm Protein (gm) | 205.95 -JH |
| [RETIRED] 2.4 Gm Protein (gm) | 214.91 -JH |
| [RETIRED] 2.5 Gm Protein (gm) | 223.86 -JH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight | 56.92 -JH |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 02/17/16 1003 |
|---|---|
| **OTHER** | |
| Weight Gain Calculated in Pounds (lbs) | 197 -JH |
| BSA (Calculated - sq m) | 1.99 sq meters -JH |
| BMI (Calculated) | **34.9 (Abnormal)** ! -JH |
| IBW/kg (Calculated) Male | 56.9 kg -JH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -JH |
| Weight in (lb) to have BMI = 25 | 140.8 -JH |
| % Weight Change Since Birth | 0 -JH |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | 1790.91 -JH |
| (Retired) 25 Kcal/Kg (kcal) | 2238.64 -JH |
| (Retired) 30 Kcal/Kg (kcal) | 2686.38 -JH |
| (Retired) 35 Kcal/Kg (kcal) | 3134.09 -JH |
| (Retired) 40 Kcal/Kg (kcal) | 3581.82 -JH |
| (Retired) 45 Kcal/Kg (kcal) | 4029.55 -JH |
| (Retired) 50 Kcal/Kg (kcal) | 4477.27 -JH |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | 53.73 -JH |
| [RETIRED] 0.7 Gm Protein (gm) | 62.68 -JH |
| [RETIRED] 0.8 Gm Protein (gm) | 71.64 -JH |
| [RETIRED] 0.9 Gm Protein (gm) | 80.59 -JH |
| [RETIRED] 1.0 | 89.55 -JH |

0J189190026

**Order-Level Documents:**

There are no order-level documents

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 02/17/16 1003 |
|---|---|
| (IBW), Male (kg) | |
| Ideal Body Weight (IBW), Female | 53.12 -JH |
| (Retired) % Ideal Body Weight | 81.38 -JH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 34.97 -JH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.8 -JH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -JH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -JH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -JH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -JH |

**Encounter Vitals**

| Row Name | 02/17/16 1003 |
|---|---|
| **Enc Vitals** | |
| BP | **162/108 (Abnormal)** ! -JH |
| Pulse | 87 -JH |
| Resp | 18 -JH |
| Temp | 98.3 °F (36.8 °C) -JH |
| Temp src | Oral -JH |
| SpO2 | 98 % -JH |
| Weight | 197 lb (89.4 kg) -JH |
| Height | 5' 3" (1.6 m) -JH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| JH | Jennifer Headley, CMA |

**Encounter-Level Documents:**

There are no encounter-level documents

0J1891900026

## Visit Summary (continued)

**Allergies as of 5/24/2016**

Reviewed by Barbara Holden, LPN on 5/24/2016

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 65 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 140/100 | 94 | 98.4 °F (36.9 °C) (Oral) | 20 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 196 lb (88.9 kg) | 09/28/2014 | 98% | 34.72 kg/m² |





**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile: (primary) |

## Visit Summary

**Reason for Visit**

**Neck Pain**
**Numbness** to left hand
**Headache**

**Diagnoses**

| | Comments |
|---|---|
| **Neck pain** - Primary | |

**Problem List as of 5/24/2016** Date Reviewed: 5/24/2016

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |

0J189190026



**Family Status as of 5/24/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 5/24/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 5/24/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 5/24/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 5/24/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Not Asked | — | — | — | Provider |

**Activities of Daily Living as of 5/24/2016**

None

**Occupational as of 5/24/2016**

None

**Socioeconomic as of 5/24/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|





**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 5/24/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 5/24/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |

**Family as of 5/24/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

0J189190026

## Medications (continued)

### Medications at Start of Encounter (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking)** | 20 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral | | | | |
| **losartan (COZAAR) 25 MG tablet (Taking)** | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day - Oral | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking)** | 30 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |

### Discontinued Medications

| | Reason for Discontinue |
|---|---|
| **traMADol (ULTRAM) 50 mg tablet** | Reorder |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet** | Reorder |

### Ordered Medications

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **traMADol (ULTRAM) 50 mg tablet (Discontinued)** | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print<br>Reason for Discontinue: **Reorder** | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Discontinued)** | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral<br>Reason for Discontinue: **Reorder** | | | | |

### Medication Administration Record

(There are no med orders for this encounter)

### Medications - Medication Orders

**cyclobenzaprine (FLEXERIL) 5 MG tablet [96450876]**

Electronically signed by: **Whitney Tolbert, NP on 05/24/16 1414** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 05/24/16 1414 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: muscle spasms
Frequency: BID PRN 05/24/16 - 07/12/16 Discontinued by: Whitney Tolbert, NP 07/12/16 1532 [Reorder]

Diagnoses
Neck pain [M54.2]
Medication Route: Oral Medication Dose: 5 mg
Medication Directions: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms Priority: Routine
End Date/Time: 7/12/2016 Start Date/Time: 05/24/16 0000

**traMADol (ULTRAM) 50 mg tablet [96450875]**

Electronically signed by: **Whitney Tolbert, NP on 05/24/16 1413** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 05/24/16 1413 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP





## Medications (continued)

### Medications the Patient Reported Taking (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig: Take 1 tablet (10 mg total) by mouth one (1) time a day.<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)** | 20 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)** | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **losartan (COZAAR) 25 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| Sig: Take one tablet (25 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: **Dose adjustment** | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)** | 30 tablet | 0 | 2/17/2016 | 5/24/2016 |
| Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)** | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |

### Medications at Start of Encounter

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | | | | |

**All Orders and Results Except Lab and Imaging**

**Ambulatory referral to Neurosurgery**

Electronically signed by: **Whitney Tolbert, NP on 05/24/16 1414** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 05/24/16 1414
Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 05/24/16 -
Discontinued by: Boc Amb Expiring Orders 09/28/16 0342 [Order Expired]

Diagnoses
Neck pain [M54.2]

**Result Summary**





**Medications - Medication Orders (continued)**

**traMADol (ULTRAM) 50 mg tablet [96450875] (continued)**

PRN reasons: pain
Frequency: Q6H PRN 05/24/16 - 07/12/16
Discontinued by: Whitney Tolbert, NP 07/12/16 1532 [Reorder]

Diagnoses
Neck pain [M54.2]
Medication Route: Oral
Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain
Priority: Routine
End Date/Time: 7/12/2016
Start Date/Time: 05/24/16 0000

**Orders**

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 5/24/2016 4:22 PM (continued)**

coughing, dizziness, fever, photophobia, visual change or weight loss.

Review of Systems
Constitutional: Negative for fever and weight loss.
HENT: Negative for trouble swallowing.
Eyes: Negative for photophobia.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain and syncope.
Musculoskeletal: Positive for neck pain.
Skin: Negative for rash.
Neurological: Positive for tingling, weakness, numbness and headaches. Negative for dizziness.
Hematological: Negative for adenopathy.
Psychiatric/Behavioral: Positive for sleep disturbance.

**Objective:**

BP 140/100 mmHg | Pulse 94 | Temp(Src) 98.4 °F (36.9 °C) (Oral) | Resp 20 | Ht 5' 3" (1.6 m) | Wt 196 lb (88.905 kg) | BMI 34.73 kg/m2 | SpO2 99% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Neck: Neck supple. No thyromegaly present.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
Tenderness to palp along left posterior and lateral neck. ROM moderately restricted with lateral rotation.
Lymphadenopathy:
She has no cervical adenopathy.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

**Assessment/Plan:**
Shanna was seen today for neck pain, numbness and headache.

Diagnoses and all orders for this visit:





**All Lab and Imaging Orders and Results**

**X-Ray Cervical Spine AP Lateral and Odontoid**

Electronically signed by: **Barbara Holden, LPN on 05/24/16 1349** Status: **Completed**
This order may be acted on in another encounter.
Ordering user: Barbara Holden, LPN 05/24/16 1349 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 05/24/16 -
Diagnoses
Neck pain [M54.2]
Questionnaire

| Question | Answer |
|---|---|
| Is the patient pregnant? | No |

Screening Form
No screening form exists for this order.

X-Ray Cervical Spine AP Lateral and Odontoid [96450874] Resulted: 05/24/16 1352, Result status: In process
Resulted by: Alston Graham Warr, MD Performed: 05/24/16 1352 - 05/24/16 1400
Accession number: XR160427138

X-Ray Cervical Spine AP Lateral and Odontoid [96450874] Resulted: 05/24/16 1802, Result status: Final result
Resulted by: Alston Graham Warr, MD Performed: 05/24/16 1352 - 05/24/16 1400
Accession number: XR160427138
Narrative:
No fractures or dislocations

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 5/24/2016 4:22 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 5/24/2016 Creation Time: 5/24/2016 4:22 PM Filed: 5/24/2016 4:30 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 5/24/2016 4:46 PM

**Subjective:**

**Patient ID:** Shanna L Richardson is a 36 y.o. female.

**Neck Pain**
This is a new problem. The current episode started more than 1 month ago. The problem occurs constantly. The problem has been gradually worsening. The pain is associated with nothing. The pain is present in the left side. The quality of the pain is described as burning and aching. The pain is at a severity of 10/10. The pain is severe. The symptoms are aggravated by bending, position and twisting. The pain is same all the time. Associated symptoms include headaches, numbness, tingling and weakness. Pertinent negatives include no chest pain, fever, leg pain, pain with swallowing, paresis, photophobia, syncope, trouble swallowing, visual change or weight loss. She has tried NSAIDs, oral narcotics, heat, ice and muscle relaxants for the symptoms. The treatment provided mild relief.
**Headache**
Associated symptoms include neck pain, numbness, tingling and weakness. Pertinent negatives include no

0J189190026

**History & Physical (continued)**

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

05/24/2016 1629 - Whitney Tolbert, NP

Dispositions: Return if symptoms worsen or fail to improve.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 05/24/16 1339 |
|---|---|
| **Anthropometrics** | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 05/24/16 1339 |
|---|---|
| **OTHER** | |
| Weight Gain Calculated in Pounds (lbs) | 196 -BH |
| BSA (Calculated - sq m) | 1.99 sq meters -BH |
| BMI (Calculated) | **34.7 (Abnormal)** ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.8 -BH |
| % Weight Change Since Birth | 0 -BH |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | 1781.82 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2227.27 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2672.73 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3118.18 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3563.64 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4009.09 -BH |





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 5/24/2016 4:22 PM (continued)**

**Neck pain**

Orders:

- X-Ray Cervical Spine AP Lateral and Odontoid
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain
- cyclobenzaprine (FLEXERIL) 5 MG tablet; Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms
- Ambulatory referral to Neurosurgery; Future

Return if symptoms worsen or fail to improve.

**Patient Instructions**

Ok to continue heat.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Please notify me if you have not been contacted by the BMG Referral Center regarding an appointment date and time with a specialist in one week.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

Electronically signed by Whitney Tolbert, NP at 5/24/2016 4:30 PM
Electronically signed by Alston Graham Warr, MD at 5/24/2016 4:46 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 5/24/2016 4:28 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 5/24/2016 4:29 PM Encounter Date: 5/24/2016 Status: Addendum
Editor: Whitney Tolbert, NP (Nurse Practitioner)
Related Notes: Original Note by Whitney Tolbert, NP (Nurse Practitioner) filed at 5/24/2016 4:28 PM

Ok to continue heat.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Please notify me if you have not been contacted by the BMG Referral Center regarding an appointment date and time with a specialist in one week.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

**History & Physical**

No notes of this type exist for this encounter.

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 05/24/16 1339 |
|---|---|
| (gm) | |
| [RETIRED] 2.2 Gm Protein (gm) | 196 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 204.91 -BH |
| [RETIRED] 2.4 Gm Protein (gm) | 213.82 -BH |
| [RETIRED] 2.5 Gm Protein (gm) | 222.73 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 80.96 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 34.79 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.9 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

**Encounter Vitals**

| Row Name | 05/24/16 1416 | 05/24/16 1339 |
|---|---|---|
| **Enc Vitals** | | |
| BP | 140/100 -WT | **166/101 (Abnormal)** ! -BH |
| Pulse | — | 94 -BH |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 05/24/16 1339 |
|---|---|
| (Retired) 50 Kcal/Kg (kcal) | 4454.55 -BH |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | 53.45 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 62.36 -BH |
| [RETIRED] 0.8 Gm Protein (gm) | 71.27 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 80.18 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 89.09 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 98 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 106.91 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 115.82 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 124.73 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 133.64 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 142.55 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 151.45 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 160.36 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 169.27 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 178.18 -BH |
| [RETIRED] 2.1 Gm Protein | 187.09 -BH |

0J189190026

BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 5/31/2016

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 5/31/2016 3:38 PM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

No notes of this type exist for this encounter.

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB , Sex: F
Visit date: 5/24/2016

**Flowsheets (all recorded) (continued)**

**Encounter Vitals (continued)**

| Row Name | 05/24/16 1416 | 05/24/16 1339 |
|---|---|---|
| Resp | — | 20 -BH |
| Temp | — | 98.4 °F (36.9 °C) -BH |
| Temp src | — | Oral -BH |
| SpO2 | — | 99 % -BH |
| Weight | — | 196 lb (88.9 kg) -BH |
| Height | — | 5' 3" (1.6 m) -BH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |
| WT | Whitney Tolbert, NP |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

## Visit Summary (continued)

**Allergies as of 6/9/2016** — Reviewed by Barbara Holden, LPN on 6/9/2016

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet (oxycodone-acetaminophen)** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical**<br>Given By: | 01/01/16 | | | |
| **Influenza TIV historical**<br>Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| **Influenza QIV PF 3+ yrs**<br>Given By: Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** — RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 136/90 | 92 | 98.7 °F (37.1 °C) (Oral) | 20 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 202 lb (91.6 kg) | 09/28/2014 | 99% | 35.78 kg/m² |





**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number | |
|---|---|---|---|
| Linda Richardson | Mother | Home: | |
| Timothy Lloyd | Friend | Mobile: | (primary) |

## Visit Summary

**Reason for Visit**

| | |
|---|---|
| **Follow-up** | pt states that she has forms to be filled out |

**Diagnoses**

| | Comments |
|---|---|
| **Neck pain** - Primary | |

**Problem List as of 6/9/2016** — Date Reviewed: 6/9/2016

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

0J189190026



**Family Status as of 6/9/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 6/9/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 6/9/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | | | | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 6/9/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 6/9/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Not Asked | — | — | — | Provider |

**Activities of Daily Living as of 6/9/2016**

None

**Occupational as of 6/9/2016**

None

**Socioeconomic as of 6/9/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|



BAPTIST. BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report
Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 6/9/2016
Sex: F

**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 6/9/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 6/9/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |

**Family as of 6/9/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

## Medications (continued)

**Medications at Start of Encounter (continued)**

**Medication Administration Record**

(There are no med orders for this encounter)

**Medication Orders**

No Medication Orders found

## Orders

**All Orders and Results Except Lab and Imaging**

No orders and results found

## Result Summary

**All Lab and Imaging Orders and Results**

No orders and results found

## Progress Notes

**Progress Notes by Whitney Tolbert, NP at 6/9/2016 4:12 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 6/9/2016 Creation Time: 6/9/2016 4:12 PM Filed: 6/9/2016 4:18 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 6/12/2016 11:53 AM

**Subjective:**

**Patient ID: Shanna L Richardson is a 38 y.o. female.**

**HPI**

**Shanna presents today for follow-up regarding neck pain. She is needing FMLA paperwork filled out as well as a return to work form. She reports improved pain after steroid pack and tramadol. Still with some numbness and tingling on occasion in left hand and intermittant left neck pain but it is tolerable at this time. She reports seeing neurosurgeon today and an MRI is scheduled on June 21st. She is wanting to return next week and states she does not feel she needs any restrictions at this point. Feels she can do her job without difficulty. Will not take tramadol during the work day.**

Review of Systems
**Constitutional: Negative for fever and fatigue.**
**Respiratory: Negative for cough and shortness of breath.**
**Cardiovascular: Negative for chest pain.**
**Gastrointestinal: Negative for nausea and abdominal pain.**
**Musculoskeletal: Positive for neck pain.**
**Neurological: Negative for dizziness.**
**Psychiatric/Behavioral: Negative for sleep disturbance.**





## Medications (continued)

**Medications the Patient Reported Taking (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take 1 tablet (10 mg total) by mouth one (1) time a day.<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| **losartan (COZAAR) 25 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (25 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: **Dose adjustment** | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)**<br>Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking)**<br>Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| **losartan (COZAAR) 25 MG tablet (Taking)**<br>Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day - Oral | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| **traMADol (ULTRAM) 50 mg tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| **traZODone (DESYREL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |

0J189190026

**Patient Instructions (continued)**

**Patient Instructions by Whitney Tolbert, NP at 6/9/2016 4:16 PM**

| | | |
|---|---|---|
| Author: Whitney Tolbert, NP | Service: — | Author Type: Nurse Practitioner |
| Filed: 6/9/2016 4:18 PM | Encounter Date: 6/9/2016 | Status: Signed |
| Editor: Whitney Tolbert, NP (Nurse Practitioner) | | |

Feel free to contact me with any questions or concerns.
Follow-up with neurosurgeon as planned.
Do not take pain medication or muscle relaxants while working.
Will fill out FMLA paperwork and fax as requested.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

06/09/2016 1616 - Whitney Tolbert, NP

Dispositions: Return in about 3 months (around 9/9/2016) for Next scheduled follow up.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 06/09/16 1457 |
|---|---|
| **Anthropometrics** | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 06/09/16 1457 |
|---|---|
| **OTHER** | |
| Weight Gain Calculated in Pounds (lbs) | 202 -BH |
| BSA (Calculated - sq m) | 2.02 sq meters -BH |
| BMI (Calculated) | 35.8 (Abnormal) 1 -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.6 -BH |
| % Weight Change Since | 0 -BH |



BAPTIST
BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report
Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 6/9/2016
, Sex: F

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 6/9/2016 4:12 PM (continued)**

**Objective:**

BP 136/90 mmHg | Pulse 92 | Temp(Src) 98.7 °F (37.1 °C) (Oral) | Resp 20 | Ht 5' 3" (1.6 m) | Wt 202 lb (91.627 kg) | BMI 35.78 kg/m2 | SpO2 99% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
Left neck and cervical region tender to palp. ROM moderately restricted.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

**Assessment/Plan:**

Shanna was seen today for follow-up.

Diagnoses and all orders for this visit:

Neck pain

Return in about 3 months (around 9/9/2016) for Next scheduled follow up.

**Patient Instructions**

Feel free to contact me with any questions or concerns.
Follow-up with neurosurgeon as planned.
Do not take pain medication or muscle relaxants while working.
Will fill out FMLA paperwork and fax as requested.

Electronically signed by Whitney Tolbert, NP at 6/9/2016 4:18 PM
Electronically signed by Alston Graham Warr, MD at 6/12/2016 11:53 AM

**Patient Instructions**

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 06/09/16 1457 |
|---|---|
| (gm) | |
| [RETIRED] 1.7 Gm Protein (gm) | 156.09 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 165.27 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 174.45 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 183.64 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 192.82 -BH |
| [RETIRED] 2.2 Gm Protein (gm) | 202 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 211.18 -BH |
| [RETIRED] 2.4 Gm Protein (gm) | 220.36 -BH |
| [RETIRED] 2.5 Gm Protein (gm) | 229.55 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 83.44 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 35.86 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 37.1 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt | 314.4 mL/kg -BH |



BAPTIST. BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report
Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 6/9/2016
Sex: F

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 06/09/16 1457 |
|---|---|
| Birth | |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | 1836.36 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2295.45 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2754.55 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3213.64 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3672.73 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4131.82 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4590.91 -BH |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | 55.09 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 64.27 -BH |
| [RETIRED] 0.8 Gm Protein (gm) | 73.45 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 82.64 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 91.82 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 101 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 110.18 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 119.36 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 128.55 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 137.73 -BH |
| [RETIRED] 1.6 Gm Protein | 146.91 -BH |

0J1891 90026

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 7/6/2016 2:22 PM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Reason for Call**

**Medication Refill**

**Call Documentation**

**Alesia Baker, LPN at 7/6/2016 2:23 PM**

Status: Signed

Pt first asked for a refill on Tramadol -- pt advised to make an appointment — then she asked is that the muscle relaxer ?-- pt advised that it was the pain medication — pt still advised again to make an appointment for the muscle relaxer as well -- pt transferred to scheduling

Electronically signed by Alesia Baker, LPN on 7/6/2016 2:24 PM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 06/09/16 1457 |
|---|---|
| 6mL/kg | |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

**Encounter Vitals**

| Row Name | 06/09/16 1457 |
|---|---|
| Enc Vitals | |
| BP | 136/90 -BH |
| Pulse | 92 -BH |
| Resp | 20 -BH |
| Temp | 98.7 °F (37.1 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 99 % -BH |
| Weight | 202 lb (91.6 kg) -BH |
| Height | 5' 3" (1.6 m) -BH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

## Visit Summary (continued)

Reviewed by Barbara Holden, LPN on 7/12/2016

0J189190002

**Allergies as of 7/12/2016**

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| Hydrocodone | 04/01/2014 | | |
| Percocet [oxycodone-acetaminophen] | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| Influenza TIV historical<br>Given By: | 01/01/16 | | | |
| Influenza TIV historical<br>Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Influenza QIV PF 3+ yrs<br>Given By Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 138/90 | 88 | 98.5 °F (36.9 °C) (Oral) | 21 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 198 lb (89.8 kg) | 09/28/2014 | 99% | 35.07 kg/m² |





**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: shstarbrgt Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile (primary) |

## Visit Summary

**Reason for Visit**

**Medication Refill**

**Diagnoses**

| | Comments |
|---|---|
| Neck pain - Primary | |

**Problem List as of 7/12/2016** Date Reviewed: 7/12/2016

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| Anxiety state | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| Hypertension, benign | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| Depressive disorder | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| Insomnia | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| Migraine | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| Abnormal uterine bleeding (AUB) | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| Pelvic pain | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| HTN (hypertension) | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| Leiomyoma of uterus | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| Excessive or frequent menstruation | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| Coagulation defect (HCC) | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| Esophagitis | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| Abdominal pain | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| Status post hysterectomy | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| Pinched nerve in neck | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

0J189190026

BAPTIST.

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 7/12/2016

Sex: F

**Family Status as of 7/12/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 7/12/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 7/12/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 7/12/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 7/12/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Not Asked | — | — | — | Provider |

**Activities of Daily Living as of 7/12/2016**

None

**Occupational as of 7/12/2016**

None

**Socioeconomic as of 7/12/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|



BAPTIST.

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 7/12/2016

Sex: F

**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

**Patient History**

**Medical as of 7/12/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 7/12/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy, Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A, | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A, | Provider |

**Family as of 7/12/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

0J189190026

**Medications (continued)**

**Medications at Start of Encounter (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking)** | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral | | | | |
| **losartan (COZAAR) 25 MG tablet (Taking)** | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day - Oral | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking)** | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |

**Discontinued Medications**

| | Reason for Discontinue |
|---|---|
| **cyclobenzaprine (FLEXERIL) 5 MG tablet** | Reorder |
| **traMADol (ULTRAM) 50 mg tablet** | Reorder |

**Ordered Medications**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Discontinued)** | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral<br>Class: Print | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Discontinued)** | 30 tablet | 0 | 7/12/2016 | 9/22/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print<br>Reason for Discontinue: **Reorder** | | | | |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medications - Medication Orders**

**cyclobenzaprine (FLEXERIL) 5 MG tablet [86450878]**

Electronically signed by: **Whitney Tolbert, NP on 07/12/16 1532** — Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 07/12/16 1532 — Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: muscle spasms
Frequency: BID PRN 07/12/16 - 01/31/17 — Discontinued by: Cyntreya Neely, CMA 01/31/17 0925
Diagnoses
Neck pain [M54.2]
Medication Route: Oral — Medication Dose: 5 mg
Medication Directions: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms — Priority: Routine
End Date/Time: 1/31/2017 — Start Date/Time: 07/12/16 0000

**traMADol (ULTRAM) 50 mg tablet [86450879]**

Electronically signed by: **Whitney Tolbert, NP on 07/12/16 1532** — Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 07/12/16 1532 — Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: pain





**Medications (continued)**

**Medications the Patient Reported Taking (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig: Take 1 tablet (10 mg total) by mouth one (1) time a day.<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)** | 20 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)** | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Class: Print<br>Route: Oral | | | | |
| **losartan (COZAAR) 25 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 8/27/2015 | 7/12/2016 |
| Sig: Take one tablet (25 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: **Dose adjustment** | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)** | 30 tablet | 0 | 5/24/2016 | 7/12/2016 |
| Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)** | 30 tablet | 0 | 7/12/2016 | 9/22/2016 |
| Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)** | 30 tablet | 5 | 2/17/2016 | 9/16/2016 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | | | | |

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/12/2016 4:21 PM (continued)**

0J1891 90026

**Past Medical History**

| Diagnosis | Date |
|---|---|
| • Uterine fibroid | |
| • Hypertension | |
| • Obesity | |
| • Migraine | |
| • Anxiety | |
| • Pyelonephritis | |
| • Gastritis | |
| • Guillain-Barre syndrome | 1996 |
| • Diminished uterine growth | |

**Past Surgical History**

| Procedure | Laterality | Date |
|---|---|---|
| • Cesarean section | | 2001 |
| • Esophagogastroduodenoscopy | | 2013 |
| • Hysterectomy | | |
| • Robotic hysterectomy cystoscopy<br>*Performed by AZARI, AHMAD at MEM BMH-Women's OR* | 10/8/2014 | |
| • Dilation and curettage ; hysteroscopy<br>*Performed by AZARI, AHMAD at MEM BMH-Women's OR* | 10/23/2014 | |

**History**

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol Use: | No |

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Prescriptions Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amitriptyline (ELAVIL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 5 |
| • amLODIPine (NORVASC) 10 MG tablet | Take 1 tablet (10 mg total) by mouth one (1) time a day. | 30 tablet | 5 |





**Medications - Medication Orders (continued)**

**traMADol (ULTRAM) 50 mg tablet (96450876) (continued)**

Frequency: Q6H PRN 07/12/16 - 09/22/16
Discontinued by: Whitney Tolbert, NP 09/22/16 1357 [Reorder]

Diagnoses
Neck pain [M54.2]
Medication Route: Oral
Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain
Priority: Routine
End Date/Time: 9/22/2016
Start Date/Time: 07/12/16 0000

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**

**All Lab and Imaging Orders and Results**

No orders and results found

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 7/12/2016 4:21 PM**

| | | |
|---|---|---|
| Author: Whitney Tolbert, NP | Service: — | Author Type: Nurse Practitioner |
| Encounter Date: 7/12/2016 | Creation Time: 7/12/2016 4:21 PM | Filed: 7/12/2016 4:26 PM |
| Status: Signed | Editor: Whitney Tolbert, NP (Nurse Practitioner) | |
| Cosigner: Alston Graham Warr, MD at 7/12/2016 4:48 PM | | |

**Subjective:**

Patient ID: Shanna L Richardson is a 39 y.o. female.

HPI

Shanna presents today for follow-up regarding neck pain. This has been an ongoing problem that has been waxing and waning. She has MRI scheduled next week with neurosurgery. Still with numbness and tingling in left and and left arm and shoulder feel weak. Flexeril and tramadol do help her pain. Denies any side effects from medications. She only takes these at night as she has to work during the day. Does not do a lot of heavy lifting- occasionally moves a small box.

Review of Systems
Constitutional: Negative for fever and fatigue.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Gastrointestinal: Negative for nausea and vomiting.
Musculoskeletal: Positive for neck pain.
Neurological: Positive for weakness and numbness. Negative for dizziness and headaches.
Psychiatric/Behavioral: Negative for sleep disturbance.

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/12/2016 4:21 PM (continued)**

- cyclobenzaprine (FLEXERIL) 5 MG tablet; Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain

Return if symptoms worsen or fail to improve.

**Patient Instructions**
Will await MRI results from neurosurgery.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Ok to continue heat, tramadol, and flexeril as needed at night.

Electronically signed by Whitney Tolbert, NP at 7/12/2016 4:26 PM
Electronically signed by Alston Graham Warr, MD at 7/12/2016 4:48 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 7/12/2016 4:25 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 7/12/2016 4:26 PM Encounter Date: 7/12/2016 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Will await MRI results from neurosurgery.
Please notify me if your symptoms do not improve and contact me with any questions or concerns.
Ok to continue heat, tramadol, and flexeril as needed at night.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

07/12/2016 1626 - Whitney Tolbert, NP
Dispositions: Return if symptoms worsen or fail to improve.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 07/12/16 1511 |
|---|---|





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/12/2016 4:21 PM (continued)**

| | | | |
|---|---|---|---|
| • losartan (COZAAR) 25 MG tablet | Take one tablet (25 mg total) by mouth one (1) time a day | 30 tablet | 5 |
| • traZODone (DESYREL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 5 |
| • cyclobenzaprine (FLEXERIL) 5 MG tablet | Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms | 20 tablet | 0 |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 0 |

**Objectives**

BP 138/90 mmHg | Pulse 88 | Temp(Src) 98.5 °F (36.9 °C) (Oral) | Resp 21 | Ht 5' 3" (1.6 m) | Wt 198 lb (89.812 kg) | BMI 35.08 kg/m2 | SpO2 99% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
Left posterior neck and trapezius tender to palp. ROM mildly restricted.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for medication refill.

Diagnoses and all orders for this visit:

Neck pain
Orders:

0J18919026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/12/16 1511 |
|---|---|
| (gm) | |
| [RETIRED] 0.9 Gm Protein (gm) | 81 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 90 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 99 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 108 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 117 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 126 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 135 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 144 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 153 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 162 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 171 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 180 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 189 -BH |
| [RETIRED] 2.2 Gm Protein (gm) | 198 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 207 -BH |
| [RETIRED] 2.4 Gm Protein (gm) | 216 -BH |
| [RETIRED] 2.5 | 225 -BH |



BAPTIST. BMG The Light Clinic, 7715 Wolf River Blvd, Germantown TN 38138-1706, Amb Encounter Report
Richardson, Shanna L, MRN: 10272441, DOB Visit date: 7/12/2016 Sex: F

**Flowsheets (all recorded) (continued)**

**Anthropometrics (continued)**

| Row Name | 07/12/16 1511 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 07/12/16 1511 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 198 -BH |
| BSA (Calculated - sq m) | 2 sq meters -BH |
| BMI (Calculated) | 35.1 (Abnormal) ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.8 -BH |
| % Weight Change Since Birth | 0 -BH |
| kcal/kg | |
| (Retired) 20 Kcal/Kg (kcal) | 1800 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2250 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2700 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3150 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3600 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4050 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4500 -BH |
| [RETIRED] Protein (gm/kg) | |
| [RETIRED] 0.6 Gm Protein (gm) | 54 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 63 -BH |
| [RETIRED] 0.8 Gm Protein | 72 -BH |

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/12/16 1511 |
|---|---|
| Gm Protein (gm) | |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 81.79 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 35.15 -BH |
| **Relevant Labs and Vitals** | |
| Temp (In Celsius) | 36.9 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

**Encounter Vitals**

| Row Name | 07/12/16 1511 |
|---|---|
| **Enc Vitals** | |
| BP | 138/90 -BH |
| Pulse | 88 -BH |
| Resp | 21 -BH |
| Temp | 98.5 °F (36.9 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 99 % -BH |
| Weight | 198 lb (89.8 kg) -BH |
| Height | 5' 3" (1.6 m) -BH |

**User Key**

(r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

0J189190026

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 7/13/2016 8 25 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Barbara Holden, LPN at 7/13/2016 8:58 AM**

Status: Signed

On Whitney's desk

Electronically signed by Barbara Holden, LPN on 7/13/2016 8:58 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB
Visit date: 7/18/2016

, Sex: F

**Outgoing Call**

| | Provider | Department | Center |
|---|---|---|---|
| 7/18/2016 7:59 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

0JT89190026

**Call Documentation**

**Barbara Holden, LPN at 7/18/2016 7:58 AM**

Status: Signed

Informed pt that forms have been faxed to Liberty Mutual

Electronically signed by Barbara Holden, LPN on 7/18/2016 7:59 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 7/14/2016

, Sex: F

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 7/14/2016 2:20 PM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Barbara Holden, LPN at 7/18/2016 7:59 AM**

Status: Signed

Pt informed that forms have been faxed to Liberty Mutual

Electronically signed by Barbara Holden, LPN on 7/18/2016 8:00 AM

**Whitney Tolbert, NP at 7/15/2016 6:45 PM**

Status: Signed

Done. On my desk.

Electronically signed by Whitney Tolbert, NP on 7/15/2016 6:46 PM

**Barbara Holden, LPN at 7/14/2016 2:20 PM**

Status: Signed

Pt wants to know the status of the forms she left to have filled out. 901-267-8838

Electronically signed by Barbara Holden, LPN on 7/14/2016 2:21 PM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

### Visit Summary (continued)

**Problem List (continued)** as of 9/22/2016 — Date Reviewed: **9/22/2016**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

Reviewed by Barbara Holden, LPN on 9/22/2016

**Allergies as of 9/22/2016**

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** — RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 160/100 | 78 | 98.8 °F (37.1 °C) (Oral) | 20 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 198 lb (89.8 kg) | 09/28/2014 | 98% | 35.07 kg/m² |





**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: ( |
| Timothy Lloyd | Friend | Mobile: |

### Visit Summary

**Reason for Visit**

**Neck Pain** med verification list signed
**Back Pain**

**Diagnoses**

| | Comments |
|---|---|
| **Neck pain** - Primary | |
| **Benign essential hypertension** | |

**Problem List as of 9/22/2016** — Date Reviewed: **9/22/2016**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |

0J189190026



**Family Status as of 9/22/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 9/22/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 9/22/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 9/22/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 9/22/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Not Asked | — | — | — | Provider |

**Activities of Daily Living as of 9/22/2016**

None

**Occupational as of 9/22/2016**

None

**Socioeconomic as of 9/22/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity: Worry | Food Insecurity: Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|





**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 9/22/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 9/22/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmed Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/6/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |

**Family as of 9/22/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

0J18919002

## Medications (continued)

### Medications at Start of Encounter (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO QHS<br>Class: Historical Med | | 0 | 8/8/2016 | 1/31/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | 30 tablet | 0 | 7/12/2016 | 9/22/2016 |
| **traZODone (DESYREL) 50 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |

### Discontinued Medications

| | Reason for Discontinue |
|---|---|
| **traMADol (ULTRAM) 50 mg tablet** | Reorder |

### Ordered Medications

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **traMADol (ULTRAM) 50 mg tablet (Discontinued)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| **losartan (COZAAR) 25 MG tablet (Discontinued)**<br>Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day - Oral<br>Class: No Print<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 9/28/2016 |

### Medication Administration Record

(There are no med orders for this encounter)

## Medications - Medication Orders

**losartan (COZAAR) 25 MG tablet [128683607]**

Electronically signed by: **Whitney Tolbert, NP on 09/22/16 1419** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/22/16 1419 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Daily 09/22/16 - 365 days Discontinued by: Whitney Tolbert, NP 09/28/16 0839 [Reorder]

**Diagnoses**
Benign essential hypertension [I10]
Medication Route: Oral Medication Dose: 25 mg
Medication Directions: Take one tablet (25 mg total) by mouth one (1) time a day Priority: Routine
End Date/Time: 9/28/2016 Start Date/Time: 09/22/16 0000

**traMADol (ULTRAM) 50 mg tablet [128683606]**

Electronically signed by: **Whitney Tolbert, NP on 09/22/16 1357** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/22/16 1357 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: pain
Frequency: Q6H PRN 09/22/16 - 01/31/17 Discontinued by: Whitney Tolbert, NP 01/31/17 0942





## Medications (continued)

### Medications the Patient Reported Taking (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Reason for Discontinue: **Reorder**<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take 1 tablet (10 mg total) by mouth one (1) time a day.<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Class: Print<br>Route: Oral | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| **gabapentin (NEURONTIN) 300 MG capsule (Taking/Discontinued)**<br>Sig: TAKE ONE CAPSULE PO QHS<br>Class: Historical Med | | 0 | 8/8/2016 | 1/31/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 7/12/2016 | 9/22/2016 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Reason for Discontinue: **Reorder**<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |

### Medications at Start of Encounter

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)**<br>Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking)**<br>Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral<br>Class: Print | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |

0J189190026



**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/22/2016 2:11 PM (continued)**

- Hypertension
- Obesity
- Migraine
- Anxiety
- Pyelonephritis
- Gastritis
- Guillain-Barre syndrome 1996
- Diminished uterine growth

**Past Surgical History**

| Procedure | Laterality | Date |
|---|---|---|
| • Cesarean section | | 2001 |
| • Esophagogastroduodenoscopy | | 2013 |
| • Hysterectomy | | |
| • Robotic hysterectomy cystoscopy<br>*Performed by AZARI, AHMAD at MEM BMH-Women's OR.* | | 10/8/2014 |
| • Dilation and curettage ; hysteroscopy<br>*Performed by AZARI, AHMAD at MEM BMH-Women's OR.* | | 10/23/2014 |

**Social History**

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol Use: | No |

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Prescriptions Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amitriptyline (ELAVIL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • amLODIPine (NORVASC) 10 MG tablet | Take 1 tablet (10 mg total) by mouth one (1) time a day. | 30 tablet | 5 |
| • cyclobenzaprine (FLEXERIL) 5 MG tablet | Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms | 20 tablet | 0 |





**Medications - Medication Orders (continued)**

**traMADol (ULTRAM) 50 mg tablet [126863606] (continued)**

[Reorder]

Diagnoses
Neck pain [M54.2]

| | |
|---|---|
| Medication Route: Oral | Medication Dose: 50 mg |
| Medication Directions: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | Priority: Routine |
| End Date/Time: 1/31/2017 | Start Date/Time: 09/22/16 0000 |

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**

**All Lab and Imaging Orders and Results**

No orders and results found

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 9/22/2016 2:11 PM**

| | | |
|---|---|---|
| Author: Whitney Tolbert, NP | Service: — | Author Type: Nurse Practitioner |
| Encounter Date: 9/22/2016 | Creation Time: 9/22/2016 2:11 PM | Filed: 9/22/2016 2:19 PM |
| Status: Signed | Editor: Whitney Tolbert, NP (Nurse Practitioner) | |

Cosigner: Alston Graham Warr, MD at 9/22/2016 3:19 PM

**Subjective**

**Patient ID: Shanna L Richardson is a 39 y.o. female.**

**HPI**

Shanna presents today for follow-up regarding neck pain. States MRI showed degenerative/bulging discs and nerve blocks and/or surgery has been recommended by neurosurgery. She continues to have paresthesias down left arm and mid back. She is requesting refill on tramadol as this does help.

**Review of Systems**

Constitutional: Negative for fatigue.
Eyes: Negative for visual disturbance.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Musculoskeletal: Positive for back pain and neck pain.
Neurological: Positive for numbness. Negative for headaches.

**Past Medical History**

| Diagnosis | Date |
|---|---|
| • Uterine fibroid | |

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/22/2016 2:11 PM (continued)**

- losartan (COZAAR) 25 MG tablet; Take one tablet (25 mg total) by mouth one (1) time a day

Discussed BP elevation. Patient states she has not been taking her losartan.

Return if symptoms worsen or fail to improve.

**Patient Instructions**
Make sure to follow-up with your neurosurgeon as planned.
Will refill the tramadol- do not drive or work while taking medication.
Feel free to contact me with any questions or concerns.
Resume the losartan. Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

Electronically signed by Whitney Tolbert, NP at 9/22/2016 2:19 PM
Electronically signed by Alston Graham Warr, MD at 9/22/2016 3:19 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 9/22/2016 2:12 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 9/22/2016 2:16 PM Encounter Date: 9/22/2016 Status: Addendum
Editor: Whitney Tolbert, NP (Nurse Practitioner)
Related Notes: Original Note by Whitney Tolbert, NP (Nurse Practitioner) filed at 9/22/2016 2:12 PM

Make sure to follow-up with your neurosurgeon as planned.
Will refill the tramadol- do not drive or work while taking medication.
Feel free to contact me with any questions or concerns.
Resume the losartan. Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.

**History & Physical**
No notes of this type exist for this encounter.

**Other Notes**
No notes exist for this encounter.

**Follow-up and Disposition History**
09/22/2016 1412 - Whitney Tolbert, NP
Dispositions: Return if symptoms worsen or fail to improve.





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/22/2016 2:11 PM (continued)**

| | | | |
|---|---|---|---|
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO QHS | | 0 |
| • traZODone (DESYREL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 0 |

**Objective:**

BP 160/100 mmHg | Pulse 76 | Temp(Src) 98.8 °F (37.1 °C) (Oral) | Resp 20 | Ht 5' 3" (1.6 m) | Wt 198 lb (89.812 kg) | BMI 35.08 kg/m2 | SpO2 98% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
Neck ROM moderately restricted. Tender to palp over cervical spine and left trapezius.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for neck pain and back pain.

Diagnoses and all orders for this visit:

**Neck pain**
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain

**Benign essential hypertension**

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/22/16 1335 |
|---|---|
| Gm Protein (gm) | |
| [RETIRED] 0.8 Gm Protein (gm) | 72 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 81 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 90 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 99 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 108 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 117 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 126 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 135 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 144 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 153 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 162 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 171 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 180 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 189 -BH |
| [RETIRED] 2.2 Gm Protein (gm) | 198 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 207 -BH |





**Follow-up and Disposition History (continued)**

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 09/22/16 1335 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 09/22/16 1335 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 198 -BH |
| Suggested ETT Size (if needed) | 13.75 mm -BH |
| BSA (Calculated - sq m) | 2 sq meters -BH |
| BMI (Calculated) | **35.1 (Abnormal)** ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.6 -BH |
| % Weight Change Since Birth | 0 -BH |
| kcal/kg | |
| (Retired) 20 Kcal/Kg (kcal) | 1800 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2250 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2700 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3150 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3600 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4050 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4500 -BH |
| [RETIRED] Protein (gm/kg) | |
| [RETIRED] 0.6 Gm Protein (gm) | 54 -BH |
| [RETIRED] 0.7 | 63 -BH |

0J189190026

**Flowsheets (all recorded) (continued)**

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/22/16 1335 |
|---|---|
| [RETIRED] 2.4 Gm Protein (gm) | 216 -BH |
| [RETIRED] 2.6 Gm Protein (gm) | 225 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 81.79 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 35.15 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 37.1 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

**Encounter Vitals**

| Row Name | 09/22/16 1335 |
|---|---|
| **Enc Vitals** | |
| BP | 160/100 -BH |
| Pulse | 76 -BH |
| Resp | 20 -BH |
| Temp | 98.6 °F (37.1 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 98 % -BH |
| Weight | 198 lb (89.8 kg) -BH |
| Height | 5' 3" (1.6 m) -BH |

0J1891900026

BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 9/28/2016

**Demographics**

Name: Shanna L Richardson
Address:
Date of birth — Sex: Female — Gender ide /: Female
Email: shsta — Home phone:

Relationships

| Name | Relation to Patient | Phone Numb | |
|---|---|---|---|
| Linda Richardson | Mother | | |
| Timothy Lloyd | Friend | | (primary) |

**Visit Summary**

**Reason for Visit**

Follow-up — regarding back pain / med verification list signed

**Diagnoses**

| | Comments |
|---|---|
| **DDD (degenerative disc disease), cervical** - Primary | |
| **Benign essential hypertension** | |

**Problem List as of 9/28/2016** — Date Reviewed: 9/28/2016

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM F41.1<br>ICD-9-CM 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8 | | | 2/3/2016 - |



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB: Sex: F
Visit date: 9/23/2016

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 9/23/2016 8:47 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Barbara Holden, LPN at 9/23/2016 8:56 AM**

Status: Signed

Pt advised

Electronically signed by Barbara Holden, LPN on 9/23/2016 8:56 AM

**Whitney Tolbert, NP at 9/23/2016 8:53 AM**

Status: Signed

Please ask her to drop off or have recent MRI report faxed

Electronically signed by Whitney Tolbert, NP on 9/23/2016 8:53 AM

**Barbara Holden, LPN at 9/23/2016 8:47 AM**

Status: Signed

Pt asked that I tell you that the dx "degenerative bone disease" needs to be put on her forms / Pt's #

Electronically signed by Barbara Holden, LPN on 9/23/2016 8:48 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026



**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 9/28/2016**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention. | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 9/28/2016**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |





**Visit Summary (continued)**

**Problem List (continued) as of 9/28/2016** Date Reviewed: **9/28/2016**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| | ICD-9-CM: 355.9 | | | Present |

**Allergies as of 9/28/2016** Reviewed by Barbara Holden, LPN on 9/28/2016

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 140/100 | 65 | 98.4 °F (36.9 °C) (Oral) | 21 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 199 lb (90.3 kg) | 09/28/2014 | 98% | 35.25 kg/m² |

0J189190026

**Socioeconomic as of 9/28/2016 (continued)**

## Medications

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Reason for Discontinue: **Reorder**<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take 1 tablet (10 mg total) by mouth one (1) time a day.<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms<br>Class: Print<br>Route: Oral | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| **gabapentin (NEURONTIN) 300 MG capsule (Taking/Discontinued)**<br>Sig: TAKE ONE CAPSULE PO QHS<br>Class: Historical Med | | 0 | 6/8/2016 | 1/31/2017 |
| **losartan (COZAAR) 25 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (25 mg total) by mouth one (1) time a day<br>Class: No Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 9/28/2016 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Class: No Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/28/2016 | 3/2/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Reason for Discontinue: **Reorder**<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |





**Family as of 9/28/2016**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

**Family Status as of 9/28/2016**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 9/28/2016**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 9/28/2016**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 9/28/2016**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 9/28/2016**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Never | — | — | — | Patient |

**Activities of Daily Living as of 9/28/2016**

None

**Occupational as of 9/28/2016**

None

**Socioeconomic as of 9/28/2016**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | — |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications - Medication Orders (continued)**

**losartan (COZAAR) 50 MG tablet [126663608] (continued)**

0J1891900260

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**

**All Lab and Imaging Orders and Results**

No orders and results found

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 9/28/2016 1:39 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 9/28/2016 Creation Time: 9/28/2016 1:39 PM Filed: 9/28/2016 2:16 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 9/28/2016 2:48 PM

**Subjective:**

Patient ID: Shanna L Richardson is a 39 y.o. female.

HPI

Shanna presents today for follow-up regarding her neck pain as a result of degenerative disc disease. She reports she is unable to work due to her neck pain that radiates down her left arm. Her job at Nike requires lifting and she is needing time off for further evaluation per neurosurgery. She is requesting to be scheduled with Dr. Maurice Smith at Semmes-Murphy. She has records from ER admission that reports DOD at c5-c6. Continues to have numbness and tingling down left arm. She has resumed losartan as directed.

Review of Systems
Constitutional: Positive for fatigue. Negative for fever.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Musculoskeletal: Positive for back pain and neck pain.
Neurological: Positive for numbness and headaches. Negative for dizziness.

**Past Medical History**

| Diagnosis | Date |
|---|---|
| • Uterine fibroid | |
| • Hypertension | |
| • Obesity | |
| • Migraine | |
| • Anxiety | |
| • Pyelonephritis | |
| • Gastritis | |





**Medications (continued)**

**Medications at Start of Encounter (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)** | 30 tablet | 5 | 1/16/2014 | 12/2/2016 |
| Sig - Route: Take 1 tablet (10 mg total) by mouth one (1) time a day. - Oral | | | | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet (Taking)** | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral<br>Class: Print | | | | |
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)** | | 0 | 8/8/2016 | 1/31/2017 |
| Sig: TAKE ONE CAPSULE PO QHS<br>Class: Historical Med | | | | |
| **losartan (COZAAR) 25 MG tablet (Taking)** | 30 tablet | 0 | 9/22/2016 | 9/28/2016 |
| Sig - Route: Take one tablet (25 mg total) by mouth one (1) time a day - Oral<br>Class: No Print | | | | |
| **traMADol (ULTRAM) 50 mg tablet (Taking)** | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking)** | 30 tablet | 0 | 9/16/2016 | 11/8/2016 |
| Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Cosign for Ordering: Accepted by Whitney Tolbert, NP on 9/16/2016 1:12 PM | | | | |

**Discontinued Medications**

| | Reason for Discontinue |
|---|---|
| **losartan (COZAAR) 25 MG tablet** | Reorder |

**Ordered Medications**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **losartan (COZAAR) 50 MG tablet (Discontinued)** | 30 tablet | 0 | 9/28/2016 | 3/2/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral<br>Class: No Print<br>Reason for Discontinue: Reorder | | | | |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medications - Medication Orders**

**losartan (COZAAR) 50 MG tablet [126663608]**

Electronically signed by: **Whitney Tolbert, NP on 09/28/16 0839** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/28/16 0839 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Daily 09/28/16 - 365 days Discontinued by: Lashay Gooden, CMA 03/02/17 0831 [Reorder]
Diagnoses
Benign essential hypertension [I10]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth one (1) time a day Priority: Routine
End Date/Time: 3/2/2017 Start Date/Time: 09/28/16 0000

Progress Notes (continued)

Progress Notes by Whitney Tolbert, NP at 9/28/2016 1:39 PM (continued)

0J1891900276

| | | | |
|---|---|---|---|
| | spasms | | |
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO QHS | | 0 |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 0 |
| • traZODone (DESYREL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • losartan (COZAAR) 25 MG tablet | Take one tablet (25 mg total) by mouth one (1) time a day | 30 tablet | 0 |

**Objective:**

BP 140/100 mmHg | Pulse 65 | Temp(Src) 98.4 °F (36.9 °C) (Oral) | Resp 21 | Ht 5' 3" (1.6 m) | Wt 199 lb (90.266 kg) | BMI 35.26 kg/m2 | SpO2 98% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:
Tender along posterior neck and bilateral trapezius muscles. Neck ROM moderately restricted.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for follow-up.

Diagnoses and all orders for this visit:

DDD (degenerative disc disease), cervical





Progress Notes (continued)

Progress Notes by Whitney Tolbert, NP at 9/28/2016 1:39 PM (continued)

- Guillain-Barre syndrome 1996
- Diminished uterine growth
- History of abnormal cervical Pap smear
  *Had some before, forgot to mention.*
- Anemia 7/14
- Migraines, neuralgic
  *All the time, since 2001*
- GERD (gastroesophageal reflux disease)
- Urinary tract infection 7/14

Past Surgical History

| Procedure | Laterality | Date |
|---|---|---|
| • Cesarean section | | 2001 |
| • Esophagogastroduodenoscopy | | 2013 |
| • Hysterectomy | | |
| • Robotic hysterectomy cystoscopy *Performed by AZARI, AHMAD at MEM BMH-Women's OR.* | | 10/8/2014 |
| • Dilation and curettage ; hysteroscopy *Performed by AZARI, AHMAD at MEM BMH-Women's OR.* | | 10/23/2014 |

Social History

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol Use: | No |

Family History

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |

Allergies

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

Outpatient Prescriptions Prior to Visit

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amitriptyline (ELAVIL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • amLODIPine (NORVASC) 10 MG tablet | Take 1 tablet (10 mg total) by mouth one (1) time a day. | 30 tablet | 5 |
| • cyclobenzaprine (FLEXERIL) 5 MG tablet | Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle | 20 tablet | 0 |

0J189190026

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 09/28/16 0829 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 09/28/16 0829 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 199 -BH |
| Suggested ETT Size (if needed) | 13.75 mm -BH |
| BSA (Calculated - sq m) | 2 sq meters -BH |
| BMI (Calculated) | **35.3 (Abnormal)** ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.8 -BH |
| % Weight Change Since Birth | 0 -BH |
| kcal/kg | |
| (Retired) 20 Kcal/Kg (kcal) | 1809.09 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2261.36 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2713.64 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3165.91 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3618.18 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 4070.45 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4522.73 -BH |
| [RETIRED] Protein (gm/kg) | |
| [RETIRED] 0.6 Gm Protein (gm) | 54.27 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 63.32 -BH |





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/28/2016 1:39 PM (continued)**

**Benign essential hypertension**
- losartan (COZAAR) 50 MG tablet; Take one tablet (50 mg total) by mouth one (1) time a day

Return if symptoms worsen or fail to improve.

**Patient Instructions**
Will refer to Semmes Murphy as planned and fax records as well.
Will complete FMLA paperwork as well.
Continue heat and current medication.
Increase losartan to 50mg daily. Make sure to follow a diet low in sodium. Monitor BP frequently and notify me if consistently greater than 140/90.

Electronically signed by Whitney Tolbert, NP at 9/28/2016 2:16 PM
Electronically signed by Alston Graham Warr, MD at 9/28/2016 2:48 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 9/28/2016 2:15 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 9/28/2016 2:16 PM Encounter Date: 9/28/2016 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Will refer to Semmes Murphy as planned and fax records as well.
Will complete FMLA paperwork as well.
Continue heat and current medication.
Increase losartan to 50mg daily. Make sure to follow a diet low in sodium. Monitor BP frequently and notify me if consistently greater than 140/90.

**History & Physical**
No notes of this type exist for this encounter.

**Other Notes**
No notes exist for this encounter.

**Follow-up and Disposition History**
09/28/2016 1416 - Whitney Tolbert, NP
Dispositions: Return if symptoms worsen or fail to improve.

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/28/16 0829 |
|---|---|
| (gm) | |
| [RETIRED] 2.5 Gm Protein (gm) | 226.14 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 82.2 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 35.32 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.9 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

**Encounter Vitals**

| Row Name | 09/28/16 0829 |
|---|---|
| **Enc Vitals** | |
| BP | 140/100 -BH |
| Pulse | 65 -BH |
| Resp | 21 -BH |
| Temp | 98.4 °F (36.9 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 98 % -BH |
| Weight | 199 lb (90.3 kg) -BH |
| Height | 5' 3" (1.6 m) -BH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/28/16 0829 |
|---|---|
| [RETIRED] 0.8 Gm Protein (gm) | 72.36 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 81.41 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 90.45 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 99.5 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 108.55 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 117.59 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 126.64 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 135.68 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 144.73 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 153.77 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 162.82 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 171.86 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 180.91 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 189.95 -BH |
| [RETIRED] 2.2 Gm Protein (gm) | 199 -BH |
| [RETIRED] 2.3 Gm Protein (gm) | 208.05 -BH |
| [RETIRED] 2.4 Gm Protein | 217.09 -BH |

0J189190026

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 10/3/2016 9:44 AM | Sebrena Jordan | Light Internal Med | BMH Lght |

**Call Documentation**

**Barbara Holden, LPN at 10/5/2016 10:46 AM**

Status: Signed

Pt was notified yesterday that everything had been faxed and confirmation obtained

Electronically signed by Barbara Holden, LPN on 10/5/2016 10:46 AM

**Whitney Tolbert, NP at 10/4/2016 1:14 PM**

Status: Signed

Forms sent

Electronically signed by Whitney Tolbert, NP on 10/4/2016 1:14 PM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**User Key (continued)** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 10/11/2016

Sex: F

**Call Information**

| | Provider | Department | Center |
|---|---|---|---|
| 10/11/2016 1:17 PM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Barbara Holden, LPN at 10/11/2016 1:18 PM**

Status: Signed

**Semmes Murphy called and stated that since pt has no showed multiple times they will not be able to see her. / Please send referral for other facilities if needed.**

Electronically signed by Barbara Holden, LPN on 10/11/2016 1:19 PM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 10/4/2016

, Sex: F

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 10/4/2016 11:10 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Candice McKinney at 10/4/2016 11:11 AM**

Status: Signed

**Missed a call from Whitney's nurse. Pt. was calling back.**

Electronically signed by Candice McKinney on 10/4/2016 11:12 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

BAPTIST.

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 1/31/2017

**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile: |

**Visit Summary**

**Reason for Visit**

| | |
|---|---|
| **Establish Care** | referral Semmes Murphy Clinic about pt neck Dr. Foley. |

**Diagnoses**

| | | Comments |
|---|---|---|
| **Bulging of cervical intervertebral disc** | - Primary | |
| **Neck pain** | | |
| **Other depression** | | |
| **Primary insomnia** | | |

**Problem List as of 1/31/2017** Date Reviewed: **8/28/2016**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710 | | | 10/8/2014 - |



BAPTIST.

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 1/27/2017

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 1/27/2017 9:52 AM | Clementhia Riddle | Light Internal Med | BMH Lght |

**Call Documentation**

**Clementhia Riddle at 1/27/2017 9:52 AM**

Status: Signed

**Pt called needing a referral. Advised pt that she need to be seen.**

Electronically signed by Clementhia Riddle on 1/27/2017 9:53 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J1891 90026



**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 1/31/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention. | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 1/31/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE, HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2016 | — | Provider |





**Visit Summary (continued)**

**Problem List (continued)** as of 1/31/2017 — Date Reviewed: 8/28/2016

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| | ICD-9-CM: V88.01 | | | Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

**Allergies as of 1/31/2017** — Reviewed by Cyntreya Neely, CMA on 1/31/2017

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical**<br>Given By: | 01/01/16 | | | |
| **Influenza TIV historical**<br>Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| **Influenza QIV PF 3+ yrs**<br>Given By: Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** — RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 140/99 | 67 | 98.2 °F (36.8 °C) (Oral) | 18 | 5' 3" (1.6 m) |
| **Wt** | **LMP** | **SpO2** | **BMI** | |
| 201 lb (91.2 kg) | 09/28/2014 | 97% | 35.61 kg/m² | |

0J189190026



**Socioeconomic as of 1/31/2017 (continued)**

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

## Medications

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 11/8/2016 | 1/31/2017 |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 5 | 12/2/2016 | 3/2/2017 |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Taking/Discontinued)**<br>Sig: TK 1 T PO TID FOR 5 DAYS PRN FOR SPASMS<br>Class: Historical Med<br>Reason for Discontinue: **Reorder** | | 0 | 1/9/2017 | 1/31/2017 |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: **Other** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Class: No Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/28/2016 | 3/2/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: **Other** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 | 11/8/2016 | 1/31/2017 |





**Surgical as of 1/31/2017 (continued)**

**Family as of 1/31/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |

**Family Status as of 1/31/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 1/31/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Provider |

**Alcohol Use as of 1/31/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 1/31/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Provider |

**Sexual Activity as of 1/31/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Never | — | — | — | Provider |

**Activities of Daily Living as of 1/31/2017**

None

**Occupational as of 1/31/2017**

None

**Socioeconomic as of 1/31/2017**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | Provider |

0J189190026

**Medications (continued)**

**Ordered Medications (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Discontinued)**<br>Sig - Route: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms - Oral<br>Reason for Discontinue: Other | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Discontinued)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print<br>Reason for Discontinue: Other | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **traZODone (DESYREL) 50 MG tablet (Discontinued)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medications - Medication Orders**

**amitriptyline (ELAVIL) 50 MG tablet [126683614]**

Electronically signed by: **Whitney Tolbert, NP on 01/31/17 0942** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 01/31/17 0942 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Nightly 01/31/17 - 09/21/17 Released by: Whitney Tolbert, NP 01/31/17 0942
Discontinued by: Whitney Tolbert, NP 09/21/17 0948 [Reorder]
Diagnoses
Other depression [F32.89]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 9/21/2017 Start Date/Time: 01/31/17 0000

**cyclobenzaprine (FLEXERIL) 10 MG tablet [126683615]**

Electronically signed by: **Whitney Tolbert, NP on 01/31/17 0942** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 01/31/17 0942 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: muscle spasms
Frequency: Daily PRN 01/31/17 - 09/21/17 Released by: Whitney Tolbert, NP 01/31/17 0942
Discontinued by: Susan King 09/21/17 0917 [Other]
Diagnoses
Neck pain [M54.2]
Bulging of cervical intervertebral disc [M50.20]
Medication Route: Oral Medication Dose: 10 mg
Medication Directions: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms Priority: Routine
End Date/Time: 9/21/2017 Start Date/Time: 01/31/17 0000

**traMADol (ULTRAM) 50 mg tablet [126683616]**

Electronically signed by: **Whitney Tolbert, NP on 01/31/17 0942** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 01/31/17 0942 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
PRN reasons: pain
Frequency: Q6H PRN 01/31/17 - 09/21/17 Released by: Whitney Tolbert, NP 01/31/17 0942





**Medications (continued)**

**Medications the Patient Reported Taking (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Reason for Discontinue: **Reorder** | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 | 11/8/2016 | 1/31/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)**<br>Sig - Route: Take one tablet (10 mg total) by mouth one (1) time a day - Oral | 30 tablet | 5 | 12/2/2016 | 3/2/2017 |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Taking)**<br>Sig: TK 1 T PO TID FOR 5 DAYS PRN FOR SPASMS<br>Class: Historical Med | | 0 | 1/9/2017 | 1/31/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral<br>Class: No Print | 30 tablet | 0 | 9/28/2016 | 3/2/2017 |
| **traMADol (ULTRAM) 50 mg tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | 30 tablet | 0 | 9/22/2016 | 1/31/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 | 11/8/2016 | 1/31/2017 |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet**<br>Sig - Route: Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms - Oral<br>Class: Print | 20 tablet | 0 | 7/12/2016 | 1/31/2017 |
| **gabapentin (NEURONTIN) 300 MG capsule**<br>Sig: TAKE ONE CAPSULE PO QHS<br>Class: Historical Med | | 0 | 8/8/2016 | 1/31/2017 |

**Discontinued Medications**

| | Reason for Discontinue |
|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule** | |
| **cyclobenzaprine (FLEXERIL) 5 MG tablet** | |
| **amitriptyline (ELAVIL) 50 MG tablet** | Reorder |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | Reorder |
| **traMADol (ULTRAM) 50 mg tablet** | Reorder |
| **traZODone (DESYREL) 50 MG tablet** | Reorder |

**Ordered Medications**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Discontinued)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |

0J189190026

## All Orders and Results Except Lab and Imaging

**Ambulatory referral to Neurosurgery**

Electronically signed by: **Whitney Tolbert, NP on 01/31/17 0942** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 01/31/17 0942 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 01/31/17 - Discontinued by: Bco Amb Expiring Orders 06/07/17 0215 [Order Expired]
Diagnoses
Bulging of cervical intervertebral disc [M50.20]
Order comments: Patient requests Dr Foley

## Result Summary

**All Lab and Imaging Orders and Results**

No orders and results found

## Progress Notes

**Progress Notes by Whitney Tolbert, NP at 1/31/2017 9:37 AM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 1/31/2017 Creation Time: 1/31/2017 9:37 AM Filed: 1/31/2017 4:20 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 2/5/2017 2:03 PM

**Subjective:**

**Patient ID: Shanna L Richardson is a 39 y.o. female.**

**Neck Pain**

This is a recurrent problem. The current episode started more than 1 month ago. The problem occurs constantly. The problem has been waxing and waning. The pain is associated with an unknown factor. The pain is present in the left side, occipital region and midline. The quality of the pain is described as aching and shooting. The pain is severe. The symptoms are aggravated by position, bending and twisting. The pain is same all the time. Associated symptoms include headaches, numbness and tingling. Pertinent negatives include no chest pain, fever, leg pain, pain with swallowing, paresis, photophobia, syncope, trouble swallowing, visual change, weakness or weight loss. She has tried muscle relaxants, heat, NSAIDs, ice, oral narcotics, home exercises, acetaminophen and bed rest for the symptoms. The treatment provided moderate relief.

Reports seeing Dr. Park at Campbell Clinic and was told MRI shows bulging Discs at c5-c6 and degenerative discs. She requests to be scheduled with Dr. Foley for surgical consultation.

Also requests refills on trazodone and amitriptyline which help to improve insomnia and depression. States these meds work very well for her.

Review of Systems
Constitutional: Negative for fever and weight loss.
HENT: Negative for trouble swallowing.
Eyes: Negative for photophobia.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain and syncope.





## Medications - Medication Orders (continued)

**traMADol (ULTRAM) 50 mg tablet [126663616] (continued)**

Discontinued by: Susan King 09/21/17 0918 [Other]
Diagnoses
Neck pain [M54.2]
Bulging of cervical intervertebral disc [M50.20]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain Priority: Routine
End Date/Time: 9/21/2017 Start Date/Time: 01/31/17 0000

**traZODone (DESYREL) 50 MG tablet [144661021]**

Electronically signed by: **Whitney Tolbert, NP on 01/31/17 0942** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 01/31/17 0942 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Nightly 01/31/17 - 09/21/17 Released by: Whitney Tolbert, NP 01/31/17 0942
Discontinued by: Whitney Tolbert, NP 09/21/17 0948 [Reorder]
Diagnoses
Primary insomnia [F51.01]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 9/21/2017 Start Date/Time: 01/31/17 0000

**cyclobenzaprine (FLEXERIL) 10 MG tablet [126663613]**

Electronically signed by: **Cyntreya Neely, CMA on 01/31/17 0925** Status: **Discontinued**
Ordering user: Cyntreya Neely, CMA 01/31/17 0925 Authorized by: Historical Provider, MD
Frequency: 01/09/17 - 01/31/17 Discontinued by: Whitney Tolbert, NP 01/31/17 0942 [Reorder]
Medication Directions: TK 1 T PO TID FOR 5 DAYS PRN FOR SPASMS Priority: Routine
End Date/Time: 1/31/2017 Start Date/Time: 01/09/17 0000

## Orders

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 1/31/2017 9:37 AM (continued)**

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Prescriptions Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amLODIPine (NORVASC) 10 MG tablet | Take one tablet (10 mg total) by mouth one (1) time a day | 30 tablet | 5 |
| • losartan (COZAAR) 50 MG tablet | Take one tablet (50 mg total) by mouth one (1) time a day | 30 tablet | 0 |
| • amitriptyline (ELAVIL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 0 |
| • traZODone (DESYREL) 50 MG tablet | TAKE ONE TABLET BY MOUTH EVERY NIGHT | 30 tablet | 0 |
| • cyclobenzaprine (FLEXERIL) 5 MG tablet | Take one tablet (5 mg total) by mouth 2 (two) times a day as needed for muscle spasms | 20 tablet | 0 |
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO QHS | | 0 |

**Objective:**

BP 140/99 mmHg | Pulse 67 | Temp(Src) 98.2 °F (36.8 °C) (Oral) | Resp 18 | Ht 5' 3" (1.6 m) | Wt 201 lb (91.173 kg) | BMI 35.61 kg/m2 | SpO2 97% | LMP 09/10/2014

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Neck: Neck supple.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Musculoskeletal:





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 1/31/2017 9:37 AM (continued)**

Gastrointestinal: Negative for nausea, vomiting and abdominal pain.
Musculoskeletal: Positive for neck pain.
Skin: Negative for rash.
Neurological: Positive for tingling, numbness and headaches. Negative for dizziness and weakness.
Hematological: Negative for adenopathy.
Psychiatric/Behavioral: Negative for sleep disturbance and dysphoric mood. The patient is not nervous/anxious.

**Past Medical History**

| Diagnosis | Date |
|---|---|
| • Uterine fibroid | |
| • Hypertension | |
| • Obesity | |
| • Migraine | |
| • Anxiety | |
| • Pyelonephritis | |
| • Gastritis | |
| • Guillain-Barre syndrome | 1996 |
| • Diminished uterine growth | |
| • History of abnormal cervical Pap smear *Had some before, forgot to mention.* | |
| • Anemia | 7/14 |
| • Migraines, neuralgic *All the time, since 2001* | |
| • GERD (gastroesophageal reflux disease) | |
| • Urinary tract infection | 7/14 |

Past Surgical History

| Procedure | Laterality | Date |
|---|---|---|
| • Cesarean section | | 2001 |
| • Esophagogastroduodenoscopy | | 2013 |
| • Hysterectomy | | |
| • Cervical spine surgery | | 11/23/2016 |
| • Robotic hysterectomy cystoscopy *Performed by AZARI, AHMAD at MEM BMH-Women's OR* | 10/8/2014 | |
| • Dilation and curettage ; hysteroscopy *Performed by AZARI, AHMAD at MEM BMH-Women's OR* | 10/23/2014 | |

Social History

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol Use: | No |

Family History

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 1/31/2017 9:37 AM (continued)**

Electronically signed by Whitney Tolbert, NP at 1/31/2017 4:20 PM
Electronically signed by Alston Graham Warr, MD at 2/5/2017 2:03 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 1/31/2017 4:20 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 1/31/2017 4:20 PM Encounter Date: 1/31/2017 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Please notify me if you have not been contacted by the BMG Referral Center regarding an appointment date and time with a specialist in one week.
Feel free to contact me with any questions or concerns.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

01/31/2017 1620 - Whitney Tolbert, NP

Dispositions: Return in about 6 months (around 7/31/2017) for Next scheduled follow up.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 01/31/17 0922 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -CH |

**Custom Formula Data**

| Row Name | 01/31/17 0922 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 201 -CN |
| BSA (Calculated - sq m) | 2.01 sq meters -CN |
| BMI (Calculated) | **35.6 (Abnormal)** ! -CN |
| IBW/kg (Calculated) Male | 56.9 kg -CN |





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 1/31/2017 9:37 AM (continued)**

**Neck ROM significantly decreased. Tender to palp posteriorly and to the left along trapezius.**
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for establish care.

Diagnoses and all orders for this visit:

**Bulging of cervical intervertebral disc**
- cyclobenzaprine (FLEXERIL) 10 MG tablet; Take one tablet (10 mg total) by mouth daily as needed for muscle spasms
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain
- Ambulatory referral to Neurosurgery; Future

**Neck pain**
- cyclobenzaprine (FLEXERIL) 10 MG tablet; Take one tablet (10 mg total) by mouth daily as needed for muscle spasms
- traMADol (ULTRAM) 50 mg tablet; Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain

**Other depression**
- amitriptyline (ELAVIL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

**Primary insomnia**
- traZODone (DESYREL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

Return in about 6 months (around 7/31/2017) for Next scheduled follow up.

**Patient Instructions**
Please notify me if you have not been contacted by the BMG Referral Center regarding an appointment date and time with a specialist in one week.
Feel free to contact me with any questions or concerns.

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 01/31/17 0922 |
|---|---|
| Gm Protein (gm) | |
| [RETIRED] 1.5 Gm Protein (gm) | 137.05 -CN |
| [RETIRED] 1.6 Gm Protein (gm) | 146.18 -CN |
| [RETIRED] 1.7 Gm Protein (gm) | 155.32 -CN |
| [RETIRED] 1.8 Gm Protein (gm) | 164.45 -CN |
| [RETIRED] 1.9 Gm Protein (gm) | 173.59 -CN |
| [RETIRED] 2.0 Gm Protein (gm) | 182.73 -CN |
| [RETIRED] 2.1 Gm Protein (gm) | 191.86 -CN |
| [RETIRED] 2.2 Gm Protein (gm) | 201 -CN |
| [RETIRED] 2.3 Gm Protein (gm) | 210.14 -CN |
| [RETIRED] 2.4 Gm Protein (gm) | 219.27 -CN |
| [RETIRED] 2.5 Gm Protein (gm) | 228.41 -CN |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -CN |
| Ideal Body Weight (IBW), Female | 53.12 -CN |
| (Retired) % Ideal Body Weight | 83.03 -CN |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 35.68 -CN |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 01/31/17 0922 |
|---|---|
| IBW/kg (Calculated) FEMALE | 52.4 kg -CN |
| Weight in (lb) to have BMI = 25 | 140.8 -CN |
| % Weight Change Since Birth | 0 -CN |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | 1827.27 -CN |
| (Retired) 25 Kcal/Kg (kcal) | 2284.09 -CN |
| (Retired) 30 Kcal/Kg (kcal) | 2740.91 -CN |
| (Retired) 35 Kcal/Kg (kcal) | 3197.73 -CN |
| (Retired) 40 Kcal/Kg (kcal) | 3654.55 -CN |
| (Retired) 45 Kcal/Kg (kcal) | 4111.36 -CN |
| (Retired) 50 Kcal/Kg (kcal) | 4568.18 -CN |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | 54.82 -CN |
| [RETIRED] 0.7 Gm Protein (gm) | 63.95 -CN |
| [RETIRED] 0.8 Gm Protein (gm) | 73.09 -CN |
| [RETIRED] 0.9 Gm Protein (gm) | 82.23 -CN |
| [RETIRED] 1.0 Gm Protein (gm) | 91.36 -CN |
| [RETIRED] 1.1 Gm Protein (gm) | 100.5 -CN |
| [RETIRED] 1.2 Gm Protein (gm) | 109.64 -CN |
| [RETIRED] 1.3 Gm Protein (gm) | 118.77 -CN |
| [RETIRED] 1.4 | 127.91 -CN |

0J189190026

BAPTIST



**Outgoing Call**

| | Provider | Department | Center |
|---|---|---|---|
| 2/10/2017 7:22 AM | Stephanie Megan Cochran, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Laconda Robertson, CMA at 2/10/2017 7:25 AM**

Status: Signed

Pt has been advised of her LTD paperwork

Electronically signed by Laconda Robertson, CMA on 2/10/2017 7:30 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range



BAPTIST



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 01/31/17 0922 |
|---|---|
| Adult IBW/VT Calculations | |
| IBW/kg (Calculated) | 52.4 -CN |
| Low Range Vt 6mL/kg | 314.4 mL/kg -CN |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -CN |
| Adult High Range Vt 10mL/kg | 524 mL/kg -CN |
| Relevant Labs and Vitals | |
| Temp (in Celsius) | 36.8 -CN |

**Encounter Vitals**

| Row Name | 01/31/17 0922 |
|---|---|
| Enc Vitals | |
| BP | 140/99 -CN |
| Pulse | 87 -CN |
| Resp | 18 -WT |
| Temp | 98.2 °F (36.8 °C) -CN |
| Temp src | Oral -CN |
| SpO2 | 97 % -CN |
| Weight | 201 lb (91.2 kg) -CN |
| Height | 5' 3" (1.6 m) -CN |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| WT | Whitney Tolbert, NP |
| CN | Cyntreya Neely, CMA |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

**BAPTIST.** BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 3/3/2017

Sex: F

**Outgoing Call**

| | Provider | Department | Center |
|---|---|---|---|
| 3/6/2017 11:13 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Laconda Robertson, CMA at 3/6/2017 11:14 AM**

Status: Signed

Pt has been advised.

Electronically signed by Laconda Robertson, CMA on 3/6/2017 11:14 AM

**Catherine Boozer, CMA at 3/3/2017 11:34 AM**

Status: Signed

Please advise-email:This is Shanna Richardson, your nurse called me yesterday and said that I need to sign a medical release form to release my medical records to my case manager for my disability. Can they mail or email me that form because I'm not feeling too well to come to the office. My email is
I appreciate if you can

Electronically signed by Catherine Boozer, CMA on 3/3/2017 11:35 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range



**BAPTIST.** BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 3/1/2017

Sex: F

**Outgoing Call**

| | Provider | Department | Center |
|---|---|---|---|
| 3/1/2017 11:48 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

**Laconda Robertson, CMA at 3/2/2017 11:31 AM**

Status: Signed

Spoke with pt and advised her that she will need to come and sign a medical release before we can fax records to Liberty Mutual.

Electronically signed by Laconda Robertson, CMA on 3/2/2017 11:32 AM

**Laconda Robertson, CMA at 3/1/2017 11:48 AM**

Status: Signed

lmtcb

Electronically signed by Laconda Robertson, CMA on 3/1/2017 11:49 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

**BAPTIST.**



### Demographics

Name: Shanna L Richardson
Address:
Date of birth — Sex: Female — Gender identity: Female
Email: — Home phone:

Relationships

| Name | Relation to Patient | Phone Number | |
|---|---|---|---|
| Linda Richardson | Mother | Home: | 2 |
| Timothy Lloyd | Friend | Mobile: | |

### Visit Summary

**Reason for Visit**

| | |
|---|---|
| **Medication Refill** | pt advised to schedule CP |
| **Hypertension** | |

**Diagnoses**

| | Comments |
|---|---|
| **Benign essential hypertension** - Primary | |
| **Primary osteoarthritis of both hips** | |
| **DDD (degenerative disc disease), cervical** | |

**Problem List as of 5/30/2017** — Date Reviewed: 5/30/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710 | | | 10/8/2014 - |



**BAPTIST.**



**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 3/17/2017 11:53 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Call Documentation**

No notes of this type exist for this encounter.

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J1891 90026

## Treatment Vitals (all recorded)

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 6/30/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 6/30/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2015 | — | Provider |





## Visit Summary (continued)

**Problem List (continued) as of 5/30/2017** Date Reviewed: 5/30/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| | ICD-9-CM: V88.01 | | | Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

Reviewed by Barbara Holden, LPN on 5/30/2017

**Allergies as of 5/30/2017**

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Ht | Wt |
|---|---|---|---|---|
| 140/90 | 56 | 97.8 °F (36.6 °C) (Oral) | 5' 3" (1.6 m) | 190 lb (86.2 kg) |

| LMP | SpO2 | BMI |
|---|---|---|
| 09/28/2014 | 98% | 33.66 kg/m² |

0J189190026

**Socioeconomic as of 5/30/2017 (continued)**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Latino | American | |

| Financial Resource Strain | Food Insecurity: Worry | Food Insecurity: Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

## Medications

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | 0 | 5/23/2017 | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| **baclofen (LIORESAL) 10 MG tablet (Taking/Discontinued)**<br>Sig: TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION.<br>Class: Historical Med<br>Reason for Discontinue: Other | | 0 | 4/19/2017 | 9/21/2017 |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms<br>Route: Oral<br>Reason for Discontinue: Other | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 0 | 3/2/2017 | 5/30/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| **tiZANidine (ZANAFLEX) 4 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med<br>Reason for Discontinue: Reorder | | 0 | 5/23/2017 | 5/28/2019 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |





**Surgical as of 5/30/2017 (continued)**

**Family as of 5/30/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |
| Diabetes | Brother | — | — | — | Patient |

**Family Status as of 5/30/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased d. 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 5/30/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | | — | | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 5/30/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 5/30/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 5/30/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Never | — | — | — | Patient |

**Activities of Daily Living as of 5/30/2017**

None

**Occupational as of 5/30/2017**

None

**Socioeconomic as of 5/30/2017**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or | Black or African | Provider |

0J189190026



**Medications (continued)**

**Ordered Medications (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Reason for Discontinue: Reorder | | | | |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medications - Medication Orders**

**losartan (COZAAR) 50 MG tablet [161439308]**

Electronically signed by: **Whitney Tolbert, NP on 05/30/17 0908** — Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 05/30/17 0908 — Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Daily 05/30/17 - 365 days — Released by: Whitney Tolbert, NP 05/30/17 0908
Discontinued by: Merle Ballard, LPN 12/01/17 1021 [Reorder]
Diagnoses
Benign essential hypertension [I10]
Medication Route: Oral — Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth one (1) time a day — Priority: Routine
End Date/Time: 12/1/2017 — Start Date/Time: 05/30/17 0000

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**





**Medications (continued)**

**Medications the Patient Reported Taking (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Sig: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain<br>Class: Print<br>Route: Oral<br>Reason for Discontinue: Other | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 2 | 1/31/2017 | 8/21/2017 |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | 0 | 5/23/2017 | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 30 tablet | 5 | 1/31/2017 | 8/21/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)**<br>Sig - Route: Take one tablet (10 mg total) by mouth one (1) time a day - Oral | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| **baclofen (LIORESAL) 10 MG tablet (Taking)**<br>Sig: TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION.<br>Class: Historical Med | | 0 | 4/19/2017 | 8/21/2017 |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet (Taking)**<br>Sig - Route: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms - Oral | 30 tablet | 2 | 1/31/2017 | 8/21/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral | 30 tablet | 0 | 3/2/2017 | 5/30/2017 |
| **tIZANidine (ZANAFLEX) 4 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med | | 0 | 5/23/2017 | 5/28/2019 |
| **traMADol (ULTRAM) 50 mg tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | 30 tablet | 2 | 1/31/2017 | 8/21/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 30 tablet | 2 | 1/31/2017 | 8/21/2017 |

**Discontinued Medications**

| | Reason for Discontinue |
|---|---|
| losartan (COZAAR) 50 MG tablet | Reorder |

**Ordered Medications**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **losartan (COZAAR) 50 MG tablet (Discontinued)**<br>Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |

0J189190026

**All Lab and Imaging Orders and Results (continued)**

**Comprehensive Metabolic Panel (continued)**

1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

AT: Quest Diagnostics-Atlanta
1777 Montreal Circle
Tucker, GA 30084-6802
(866) 697-8378
Laboratory Director: William Miller

UNLESS OTHERWISE INDICATED, ALL TESTING PERFORMED AT:

AMERICAN ESOTERIC LABORATORIES-MEMPHIS
1701 CENTURY CENTER COVE MEMPHIS, TN 38134
CLIA NUMBER 44D0889744
MEDICAL LABORATORY DIRECTOR, MICHAEL F BUGG, M D

**Lipid Panel**

Electronically signed by: **Barbara Holden, LPN on 05/30/17 0838** Status: **Completed**
Ordering user: Barbara Holden, LPN 05/30/17 0838 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 05/30/17 -
Diagnoses
Benign essential hypertension [I10]

Lipid Panel [161439307] (Abnormal) Resulted: 06/01/17 0830, Result status: Final result

Resulting lab: AEL

Specimen Collection

| ID | Type | Source | Collected On |
|---|---|---|---|
| 17MG150-C0058 | Blood | — | 05/30/17 0850 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cholesterol | 135 | 125 - 200 mg/dL | — | AEL |

Comment:

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

| | | | | |
|---|---|---|---|---|
| HDL | 38 | >=40 mg/dL | L | AEL |

Comment:

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

| | | | | |
|---|---|---|---|---|
| Triglycerides | 58 | <150 mg/dL | — | AEL |





**All Lab and Imaging Orders and Results**

**Comprehensive Metabolic Panel**

Electronically signed by: **Barbara Holden, LPN on 05/30/17 0838** Status: **Completed**
Ordering user: Barbara Holden, LPN 05/30/17 0838 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 05/30/17 -
Diagnoses
Benign essential hypertension [I10]

Comprehensive Metabolic Panel [144681031] (Abnormal) Resulted: 06/01/17 0830, Result status: Final result

Resulting lab: AEL

Specimen Collection

| ID | Type | Source | Collected On |
|---|---|---|---|
| 17MG150-C0058 | Blood | — | 05/30/17 0850 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 139 | 135 - 146 mmol/L | — | AEL |
| Potassium | 3.7 | 3.5 - 5.3 mmol/L | — | AEL |
| Chloride | 104 | 98 - 110 mmol/L | — | AEL |
| CO2 | 24 | 19 - 30 mmol/L | — | AEL |
| Glucose | 73 | 65 - 99 mg/dL | — | AEL |

Comment:

Fasting reference interval

| | | | | |
|---|---|---|---|---|
| BUN | 10 | 7 - 25 mg/dL | — | AEL |
| Creatinine | 0.70 | 0.50 - 1.10 mg/dL | — | AEL |
| Calcium | 9.3 | 8.6 - 10.2 mg/dL | — | AEL |
| Protein total | 6.2 | 6.1 - 8.1 g/dL | — | AEL |
| Albumin | 4.1 | 3.6 - 5.1 g/dL | — | AEL |
| ALP | 84 | 33 - 115 U/L | — | AEL |
| AST | 9 | 10 - 30 U/L | L | AEL |
| Bilirubin total | 0.3 | 0.2 - 1.2 mg/dL | — | AEL |
| BUN/Creatinine Ratio | NOT APPLICABLE | 6-22 (calc) | — | AEL |
| Globulin Total | 2.1 | 1.9 - 3.7 g/dL | — | AEL |
| A/G Ratio | 2.0 | 1.0 - 2.5 | — | AEL |
| eGFR non-African American | 109 | > = 60 mL/min/1.73m2 | — | AEL |

Comment: UNITS OF MEASURE: mL/min/1.73m2

| | | | | |
|---|---|---|---|---|
| eGFR African American | 126 | > = 60 mL/min/1.73m2 | — | AEL |

Comment: UNITS OF MEASURE: mL/min/1.73m2

| | | | | |
|---|---|---|---|---|
| ALT | 5 | 6 - 29 U/L | L | AEL |

Comment:

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA

0J189190026

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 5/30/2017 4:42 PM**

Author: Whitney Tolbert, NP
Service: —
Author Type: Nurse Practitioner
Encounter Date: 5/30/2017
Creation Time: 5/30/2017 4:42 PM
Filed: 5/30/2017 4:46 PM
Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 5/30/2017 4:53 PM

**Subjective:**

**Patient ID: Shanna L Richardson is a 39 y.o. female.**

HPI

Shanna presents today for routine follow-up of HTN. States she has been taking amlodipine as prescribed but recently ran out of losartan. No routine exercise. She is following a healthy low sodium diet. She denies chest pain, dizziness, headaches, blurred vision, or shortness of breath. Continues to see specialists regarding neck pain due to DDD and bulging discs. Recently had a nerve block. She is requesting a handicap placard today due to her DDD and osteoarthritis of her hips. She states she is currently on disability through 2019.

Review of Systems
Constitutional: Negative for fever and fatigue.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Musculoskeletal: Positive for back pain, arthralgias and neck pain.
Neurological: Positive for numbness. Negative for dizziness, weakness and headaches.

**Past Medical History**

| Diagnosis | Date |
|---|---|
| • Uterine fibroid | |
| • Hypertension | |
| • Obesity | |
| • Migraine | |
| • Anxiety | |
| • Pyelonephritis | |
| • Gastritis | |
| • Guillain-Barre syndrome | 1996 |
| • Diminished uterine growth | |
| • History of abnormal cervical Pap smear<br>*Had some before, forgot to mention.* | |
| • Anemia | 7/14 |
| • Migraines, neuralgic<br>*All the time, since 2001* | |
| • GERD (gastroesophageal reflux disease) | |
| • Urinary tract infection | 7/14 |

Past Surgical History

| Procedure | Laterality | Date |
|---|---|---|
| • Cesarean section | | 2001 |
| • Esophagogastroduodenoscopy | | 2013 |
| • Hysterectomy | | |





**All Lab and Imaging Orders and Results (continued)**

**Lipid Panel (continued)**

Comment:

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

| | | | | |
|---|---|---|---|---|
| LDL calculated | 85 | <130 mg/dL | — | AEL |

Comment:

Desirable range <100 mg/dL for patients with CHD or diabetes and <70 mg/dL for diabetic patients with known heart disease.

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

| | | | | |
|---|---|---|---|---|
| Chol/HDL Ratio | 3.6 | <5.1 | — | AEL |

Comment:

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

| | | | | |
|---|---|---|---|---|
| Non-HDL Cholesterol | 97 | >=30 mg/dL | — | AEL |

Comment:
Target for non-HDL cholesterol is 30 mg/dL higher than LDL cholesterol target.

TEST PERFORMED AT:
QUEST DIAGNOSTICS-ATLANTA
1777 MONTREAL CIRCLE TUCKER, GA 30084-6802
ANDREW N YOUNG,MD,PHD

UNLESS OTHERWISE INDICATED, ALL TESTING PERFORMED AT:

AMERICAN ESOTERIC LABORATORIES-MEMPHIS
1701 CENTURY CENTER COVE MEMPHIS, TN 38134
CLIA NUMBER 44D0889744
MEDICAL LABORATORY DIRECTOR, MICHAEL F BUGG, M.D.

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 13 - AEL | AEL | Dr. Michael Bugg | 1701 Century Center Cove<br>Memphis TN 38134 | 08/10/15 1422 - Present |

0J189190026

## Progress Notes (continued)

**Progress Notes by Whitney Tolbert, NP at 5/30/2017 4:42 PM (continued)**

| | MEDICATION | | |
|---|---|---|---|
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 2 |
| • traZODone (DESYREL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 2 |
| • losartan (COZAAR) 50 MG tablet | Take one tablet (50 mg total) by mouth one (1) time a day | 30 tablet | 0 |

**Objective:**

BP 140/90 mmHg | Pulse 56 | Temp(Src) 97.8 °F (36.6 °C) (Oral) | Ht 5' 3" (1.6 m) | Wt 190 lb (86.183 kg) | BMI 33.67 kg/m2 | SpO2 98% | LMP 09/10/2014

**Fasting**

05/30/17 0833

Fasting
Patient Fasting Yes

**Physical Exam**
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for medication refill and hypertension.

Diagnoses and all orders for this visit:

**Benign essential hypertension**





## Progress Notes (continued)

**Progress Notes by Whitney Tolbert, NP at 5/30/2017 4:42 PM (continued)**

- Cervical spine surgery 11/23/2016
- Robotic hysterectomy cystoscopy 10/8/2014
  *Performed by AZARI, AHMAD at MEM BMH-Women's OR.*
- Dilation and curettage ; hysteroscopy 10/23/2014
  *Performed by AZARI, AHMAD at MEM BMH-Women's OR.*

**Social History**

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol Use: | No |

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |
| • Diabetes | Brother | |

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Prescriptions Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amitriptyline (ELAVIL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 5 |
| • amLODIPine (NORVASC) 10 MG tablet | Take one tablet (10 mg total) by mouth one (1) time a day | 30 tablet | 5 |
| • baclofen (LIORESAL) 10 MG tablet | TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION. | | 0 |
| • cyclobenzaprine (FLEXERIL) 10 MG tablet | Take one tablet (10 mg total) by mouth daily as needed for muscle spasms | 30 tablet | 2 |
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS | | 0 |
| • tiZANidine (ZANAFLEX) 4 MG tablet | TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS | | 0 |

**Follow-up and Disposition History (continued)**

05/30/2017 1646 - Whitney Tolbert, NP
Dispositions: Return in about 3 months (around 8/30/2017) for Annual physical.

0.11891 90026

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 05/30/17 0833 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -BH |

**Custom Formula Data**

| Row Name | 05/30/17 0833 |
|---|---|
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 190 -BH |
| Weight Change (grams) | -5443 g -BH |
| BSA (Calculated - sq m) | 1.96 sq meters -BH |
| BMI (Calculated) | 33.7 (Abnormal) ! -BH |
| IBW/kg (Calculated) Male | 56.9 kg -BH |
| IBW/kg (Calculated) FEMALE | 52.4 kg -BH |
| Weight in (lb) to have BMI = 25 | 140.8 -BH |
| % Weight Change Since Birth | 0 -BH |
| kcal/kg | |
| (Retired) 20 Kcal/Kg (kcal) | 1727 27 -BH |
| (Retired) 25 Kcal/Kg (kcal) | 2159.09 -BH |
| (Retired) 30 Kcal/Kg (kcal) | 2590 91 -BH |
| (Retired) 35 Kcal/Kg (kcal) | 3022.73 -BH |
| (Retired) 40 Kcal/Kg (kcal) | 3454 55 -BH |
| (Retired) 45 Kcal/Kg (kcal) | 3886 36 -BH |
| (Retired) 50 Kcal/Kg (kcal) | 4318 18 -BH |
| [RETIRED] Protein (gm/kg) | |





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 5/30/2017 4:42 PM (continued)**

- Comprehensive Metabolic Panel
- Lipid Panel
- losartan (COZAAR) 50 MG tablet; Take one tablet (50 mg total) by mouth one (1) time a day

**Primary osteoarthritis of both hips**

**DDD (degenerative disc disease), cervical**

Return in about 3 months (around 8/30/2017) for Annual physical.

**Patient Instructions**
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.
Please notify me if you have not received your labs in one week.
Feel free to contact me with any questions or concerns.
Temporary handicap placard form filled out.
Follow-up routinely with your specialists.

Electronically signed by Whitney Tolbert, NP at 5/30/2017 4:46 PM
Electronically signed by Alston Graham Warr, MD at 5/30/2017 4:53 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 5/30/2017 4:46 PM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Filed: 5/30/2017 4:46 PM Encounter Date: 5/30/2017 Status: Signed
Editor: Whitney Tolbert, NP (Nurse Practitioner)

Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.
Please notify me if you have not received your labs in one week.
Feel free to contact me with any questions or concerns.
Temporary handicap placard form filled out.
Follow-up routinely with your specialists.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

0J189190026



Flowsheets (all recorded) (continued)

Custom Formula Data (continued)

| Row Name | 05/30/17 0833 |
|---|---|
| (gm) | |
| [RETIRED] 2.3 Gm Protein (gm) | 198.64 -BH |
| [RETIRED] 2.4 Gm Protein (gm) | 207.27 -BH |
| [RETIRED] 2.5 Gm Protein (gm) | 215.91 -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -BH |
| Ideal Body Weight (IBW), Female | 53.12 -BH |
| (Retired) % Ideal Body Weight | 78.48 -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 33.73 -BH |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.6 -BH |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -BH |
| Low Range Vt 6mL/kg | 314.4 mL/kg -BH |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -BH |
| Adult High Range Vt 10mL/kg | 524 mL/kg -BH |

Encounter Vitals

| Row Name | 05/30/17 0833 |
|---|---|
| **Enc Vitals** | |
| BP | 140/90 -BH |
| Pulse | 56 -BH |
| Temp | 97.8 °F (36.6 °C) -BH |
| Temp src | Oral -BH |
| SpO2 | 98 % -BH |
| Weight | 190 lb (86.2 kg) |





Flowsheets (all recorded) (continued)

Custom Formula Data (continued)

| Row Name | 05/30/17 0833 |
|---|---|
| [RETIRED] 0.6 Gm Protein (gm) | 51.82 -BH |
| [RETIRED] 0.7 Gm Protein (gm) | 60.45 -BH |
| [RETIRED] 0.8 Gm Protein (gm) | 69.09 -BH |
| [RETIRED] 0.9 Gm Protein (gm) | 77.73 -BH |
| [RETIRED] 1.0 Gm Protein (gm) | 86.36 -BH |
| [RETIRED] 1.1 Gm Protein (gm) | 95 -BH |
| [RETIRED] 1.2 Gm Protein (gm) | 103.64 -BH |
| [RETIRED] 1.3 Gm Protein (gm) | 112.27 -BH |
| [RETIRED] 1.4 Gm Protein (gm) | 120.91 -BH |
| [RETIRED] 1.5 Gm Protein (gm) | 129.55 -BH |
| [RETIRED] 1.6 Gm Protein (gm) | 138.18 -BH |
| [RETIRED] 1.7 Gm Protein (gm) | 146.82 -BH |
| [RETIRED] 1.8 Gm Protein (gm) | 155.45 -BH |
| [RETIRED] 1.9 Gm Protein (gm) | 164.09 -BH |
| [RETIRED] 2.0 Gm Protein (gm) | 172.73 -BH |
| [RETIRED] 2.1 Gm Protein (gm) | 181.36 -BH |
| [RETIRED] 2.2 Gm Protein | 190 -BH |

0J189190026



**Demographics**

Name: Shanna L Richardson
Address:
Date of birth:
Email:

Sex: Female
Home phone:

Gender identity: Female

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile: (primary) |

**Visit Summary**

**Reason for Visit**

| | |
|---|---|
| Follow-up | paperwork |

**Diagnoses**

| | Comments |
|---|---|
| DDD (degenerative disc disease), cervical - Primary | |

**Problem List as of 7/13/2017** Date Reviewed: **5/30/2017**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |





**Flowsheets (all recorded) (continued)**

**Encounter Vitals (continued)**

| Row Name | 05/30/17 0833 |
|---|---|
| Height | 5' 3" (1.6 m) -BH |

**Fasting**

| Row Name | 05/30/17 0833 |
|---|---|
| **Fasting** | |
| Patient Fasting | Yes -BH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 7/13/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 7/13/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2016 | — | Provider |





**Visit Summary (continued)**

**Allergies as of 7/13/2017** Reviewed by Susan King on 7/13/2017

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** Given By: | 01/01/16 | | | |
| **Influenza TIV historical** Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| **Influenza QIV PF 3+ yrs** Given By: Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Resp | Ht | Wt |
|---|---|---|---|---|
| 140/90 (BP Site: left upper arm, BP Position: Sitting, BP Cuff Size: large) | 89 | 18 | 5' 3" (1.6 m) | 185 lb (83.9 kg) |

| LMP | SpO2 | BMI |
|---|---|---|
| 09/26/2014 | 100% | 32.77 kg/m² |

0J189190026

**Socioeconomic as of 7/13/2017 (continued)**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Latino | American | |

| Financial Resource Strain | Food Insecurity Worry | Food Insecurity Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

## Medications

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule** | | 0 | 5/23/2017 | |
| Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | | | |
| **amitriptyline (ELAVIL) 50 MG tablet** | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| **amLODIPine (NORVASC) 10 MG tablet** | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| Sig - Route: Take one tablet (10 mg total) by mouth one (1) time a day - Oral | | | | |
| **baclofen (LIORESAL) 10 MG tablet** | | 0 | 4/18/2017 | 9/21/2017 |
| Sig: TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD DO NOT DRIVE AND TAKE THIS MEDICATION.<br>Class: Historical Med | | | | |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms - Oral | | | | |
| **losartan (COZAAR) 50 MG tablet** | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral | | | | |
| **tiZANidine (ZANAFLEX) 4 MG tablet** | | 0 | 5/23/2017 | 5/28/2019 |
| Sig. TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | | | | |
| **traZODone (DESYREL) 50 MG tablet** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medication Orders**

No Medication Orders found

## Orders

**All Orders and Results Except Lab and Imaging**

No orders and results found

## Result Summary

**All Lab and Imaging Orders and Results**

No orders and results found

## Progress Notes



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB:
Visit date: 7/13/2017

Sex: F

**Surgical as of 7/13/2017 (continued)**

**Family as of 7/13/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |
| Diabetes | Brother | — | — | — | Patient |

**Family Status as of 7/13/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 7/13/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 7/13/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 7/13/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 7/13/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Never | — | — | — | Patient |

**Activities of Daily Living as of 7/13/2017**

None

**Occupational as of 7/13/2017**

None

**Socioeconomic as of 7/13/2017**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or | Black or African | Provider |

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/13/2017 11:00 AM (continued)**

0J18190026

| | | |
|---|---|---|
| • ESOPHAGOGASTRODUODENOSCOPY | | 2013 |
| • HYSTERECTOMY | | |
| • Revision of Vaginal Cuff, EUA, cystoscopy<br>*Performed by Ahmad Azari, MD at MEM BMH-Women's OR* | N/A | 10/23/2014 |
| • ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA<br>*Performed by Ahmad Azari, MD at MEM BMH-Women's OR* | N/A | 10/8/2014 |

**Social History**

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol use | No |

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |
| • Diabetes | Brother | |

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Medications Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amitriptyline (ELAVIL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 5 |
| • amLODIPine (NORVASC) 10 MG tablet | Take one tablet (10 mg total) by mouth one (1) time a day | 30 tablet | 5 |
| • baclofen (LIORESAL) 10 MG tablet | TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION. | | 0 |
| • cyclobenzaprine (FLEXERIL) 10 MG tablet | Take one tablet (10 mg total) by mouth daily as needed for muscle spasms | 30 tablet | 2 |
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS | | 0 |
| • losartan (COZAAR) 50 MG tablet | Take one tablet (50 mg total) by mouth one (1) time a day | 30 tablet | 3 |
| • tiZANidine (ZANAFLEX) 4 MG tablet | TAKE ONE TABLET PO Q 12 H PRF MUSCLE | | 0 |





**Result Summary (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/13/2017 11:00 AM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 7/13/2017 Creation Time: 7/13/2017 5:08 PM Filed: 7/13/2017 5:12 PM
Status: Signed Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 7/13/2017 5:24 PM

**Subjective:**

Patient ID: Shanna L Richardson is a 40 y.o. female.

HPI

Shanna presents today for follow-up regarding her neck pain. She just had a nerve block yesterday through pain specialist. Will have one more nerve block in a few weeks and then possibly proceed with an ablation procedure. Still with pain in left neck and shoulder but some improved. She is needing paperwork complete for her job. BP has been in good control. Taking medication daily as prescribed.

Review of Systems
Constitutional: Negative for fatigue and fever.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Musculoskeletal: Positive for neck pain.
Neurological: Positive for numbness. Negative for dizziness and headaches.

**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Anemia | 7/14 |
| • Anxiety | |
| • Diminished uterine growth | |
| • Gastritis | |
| • GERD (gastroesophageal reflux disease) | |
| • Guillain-Barre syndrome | 1996 |
| • History of abnormal cervical Pap smear<br>*Had some before, forgot to mention.* | |
| • Hypertension | |
| • Migraine | |
| • Migraines, neuralgic<br>*All the time, since 2001* | |
| • Obesity | |
| • Pyelonephritis | |
| • Urinary tract infection | 7/14 |
| • Uterine fibroid | |

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • CERVICAL SPINE SURGERY | | 11/23/2016 |
| • CESAREAN SECTION | | 2001 |

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/13/2017 11:00 AM (continued)**

0J189190026

**DDD (degenerative disc disease), cervical**

**Return in about 3 months (around 10/13/2017) for Next scheduled follow up.**

**Patient Instructions**
Feel free to contact me with any questions or concerns.
Continue current medications and appointments with specialists.
Will complete paperwork.

Electronically signed by Whitney Tolbert, NP at 7/13/2017 5:12 PM
Electronically signed by Alston Graham Warr, MD at 7/13/2017 5:24 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 7/13/2017 11:00 AM**

| | | |
|---|---|---|
| Author: Whitney Tolbert, NP | Service: — | Author Type: Nurse Practitioner |
| Filed: 7/13/2017 5:12 PM | Encounter Date: 7/13/2017 | Status: Signed |
| Editor: Whitney Tolbert, NP (Nurse Practitioner) | | |

Feel free to contact me with any questions or concerns.
Continue current medications and appointments with specialists.
Will complete paperwork.

**History & Physical**
No notes of this type exist for this encounter.

**Other Notes**
No notes exist for this encounter.

**Follow-up and Disposition History**
07/13/2017 1712 - Whitney Tolbert, NP
Dispositions: Return in about 3 months (around 10/13/2017) for Next scheduled follow up.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 07/13/17 1101 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -SK |

**Custom Formula Data**





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 7/13/2017 11:00 AM (continued)**

| | | | |
|---|---|---|---|
| | SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION | | |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 2 |
| • traZODone (DESYREL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 2 |

**Objective:**

BP 140/90 (BP Site: left upper arm, BP Position: Sitting, BP Cuff Size: large) | Pulse 69 | Resp 18 | Ht 5' 3" (1.6 m) | Wt 185 lb (83.9 kg) | LMP 09/28/2014 | SpO2 100% | BMI 32.77 kg/m²

**Fasting**

| Row Name | 07/13/17 1102 |
|---|---|
| Fasting | |
| Patient Fasting | No |

**Physical Exam**
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal.
Cardiovascular: Normal rate and regular rhythm.
Pulmonary/Chest: Effort normal and breath sounds normal.
Neurological: She is alert and oriented to person, place, and time.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect.

No results found for this or any previous visit (from the past 36 hour(s)).

**Assessment/Plan:**

Shanna was seen today for follow-up.

Diagnoses and all orders for this visit:

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
| --- | --- |
| (gm) | |
| [RETIRED] 0.9 Gm Protein (gm) | 75.68 -SK |
| [RETIRED] 1.0 Gm Protein (gm) | 84.09 -SK |
| [RETIRED] 1.1 Gm Protein (gm) | 92.5 -SK |
| [RETIRED] 1.2 Gm Protein (gm) | 100.91 -SK |
| [RETIRED] 1.3 Gm Protein (gm) | 109.32 -SK |
| [RETIRED] 1.4 Gm Protein (gm) | 117.73 -SK |
| [RETIRED] 1.5 Gm Protein (gm) | 126.14 -SK |
| [RETIRED] 1.6 Gm Protein (gm) | 134.55 -SK |
| [RETIRED] 1.7 Gm Protein (gm) | 142.95 -SK |
| [RETIRED] 1.8 Gm Protein (gm) | 151.36 -SK |
| [RETIRED] 1.9 Gm Protein (gm) | 159.77 -SK |
| [RETIRED] 2.0 Gm Protein (gm) | 168.18 -SK |
| [RETIRED] 2.1 Gm Protein (gm) | 176.59 -SK |
| [RETIRED] 2.2 Gm Protein (gm) | 185 -SK |
| [RETIRED] 2.3 Gm Protein (gm) | 193.41 -SK |
| [RETIRED] 2.4 Gm Protein (gm) | 201.82 -SK |
| [RETIRED] 2.5 | 210.23 -SK |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
| --- | --- |
| **Vitals** | |
| Pct Wt Change | 0 % -SK |
| **OTHER** | |
| Weight Gain Calculated in Pounds (lbs) | 185 -SK |
| Weight Change (grams) | -2268 g -SK |
| BSA (Calculated - sq m) | 1.93 sq meters -SK |
| BMI (Calculated) | 32.8 (Abnormal) ! -SK |
| IBW/kg (Calculated) Male | 56.9 kg -SK |
| IBW/kg (Calculated) FEMALE | 52.4 kg -SK |
| Weight In (lb) to have BMI = 25 | 140.8 -SK |
| % Weight Change Since Birth | 0 -SK |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | 1681.82 -SK |
| (Retired) 25 Kcal/Kg (kcal) | 2102.27 -SK |
| (Retired) 30 Kcal/Kg (kcal) | 2522.73 -SK |
| (Retired) 35 Kcal/Kg (kcal) | 2943.18 -SK |
| (Retired) 40 Kcal/Kg (kcal) | 3363.64 -SK |
| (Retired) 45 Kcal/Kg (kcal) | 3784.09 -SK |
| (Retired) 50 Kcal/Kg (kcal) | 4204.55 -SK |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | 50.45 -SK |
| [RETIRED] 0.7 Gm Protein (gm) | 58.86 -SK |
| [RETIRED] 0.8 Gm Protein | 67.27 -SK |

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
|---|---|
| KCAL/KG | |
| 20 Kcal/Kg (kcal) | 1678.3 -SK |
| 40 Kcal/Kg (kcal) | 3356.6 -SK |
| 60 Kcal/Kg (kcal) | 5034.9 -SK |
| 80 Kcal/Kg (kcal) | 6713.2 -SK |
| 100 Kcal/Kg (kcal) | 8391.5 -SK |
| 120 Kcal/Kg (kcal) | 10069.8 -SK |
| 140 Kcal/Kg (kcal) | 11748.1 -SK |
| 160 Kcal/Kg (kcal) | 13426.4 -SK |
| 180 Kcal/Kg (kcal) | 15104.7 -SK |
| 200 Kcal/Kg (kcal) | 16783 -SK |
| RDA Method | |
| RDA (> 1 year-3 years) (kcal) | 8559.33 -SK |
| RDA (4-6 years) (kcal) | 7552.35 -SK |
| RDA (7-10 years) (kcal) | 5874.05 -SK |
| Schofield Female | |
| Schofield Female (0-3 years) (kcal) | 2587.62 -SK |
| Schofield Female (4-10 years) (kcal) | 2305.82 -SK |
| Schofield Female (11-18 years) (kcal) | 1646.05 -SK |
| Schofield Male | |
| Schofield Male (0-3 years) (kcal) | 1824.56 -SK |
| Schofield Male (4-10 years) (kcal) | 2267.31 -SK |
| Schofield Male (11-18 years) (kcal) | 1067.67 -SK |
| WHO Equation Female | |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
|---|---|
| Gm Protein (gm) | |
| (Retired) Ideal Body Weight (IBW) | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -SK |
| Ideal Body Weight (IBW), Female | 53.12 -SK |
| (Retired) % Ideal Body Weight | 76.42 -SK |
| (Retired) Measurements (Adult/Pediatric) | |
| (Retired) BMI (kg/m2) | 32.84 -SK |
| IBW Adjustment, Para/Tetraplegia | |
| 5% Adjustment, Para (IBW) | 50.08 -SK |
| 10% Adjustment, Para (IBW) | 47.45 -SK |
| 10% Adjustment, Tetra (IBW) | 47.45 -SK |
| 15% Adjustment, Tetra (IBW) | 44.81 -SK |
| RD Method Male (Adolescent) | |
| RDA Male (11-14 years) (kcal) | 4615.33 -SK |
| RDA Male (15-18 years) (kcal) | 3776.18 -SK |
| KCAL/KG | |
| 20 Kcal/Kg (kcal) | 1678.3 -SK |
| 25 Kcal/Kg (kcal) | 2097.88 -SK |
| 30 Kcal/Kg (kcal) | 2517.45 -SK |
| 35 Kcal/Kg (kcal) | 2937.03 -SK |
| 40 Kcal/Kg (kcal) | 3356.6 -SK |
| 45 Kcal/Kg (kcal) | 3776.18 -SK |
| 50 Kcal/Kg (kcal) | 4195.75 -SK |

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
|---|---|
| Holliday-Segar Method (> 20 kg) (mL) | 5695.75 -SK |
| **Anthropometrics** | |
| [RETIRED] Height Standing (in) | 63 -SK |
| **Fluid Requirements** | |
| Holliday-Segar Method (over 20 kg) | 3178.3 -SK |
| **Body Mass Index (BMI)** | |
| BMI (kg/m2) | 32.84 -SK |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -SK |
| Low Range Vt 6mL/kg | 314.4 mL/kg -SK |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -SK |
| Adult High Range Vt 10mL/kg | 524 mL/kg -SK |

**Encounter Vitals**

| Row Name | 07/13/17 1101 |
|---|---|
| **Enc Vitals** | |
| BP | 140/90 -SK |
| Pulse | 69 -SK |
| Resp | 18 -SK |
| SpO2 | 100 % -SK |
| Weight | 185 lb (83.9 kg) -SK |
| Height | 5' 3" (1.6 m) -SK |
| **OTHER** | |
| BP Site | left upper arm -SK |
| BP Cuff Size | large -SK |
| BP Position | Sitting -SK |

**Fasting**

| Row Name | 07/13/17 1102 |
|---|---|
| **Fasting** | |
| Patient Fasting | No -SK |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 07/13/17 1101 |
|---|---|
| WHO Equation Female (0-3 years) (kcal) | 5087.82 -SK |
| WHO Equation Female (4-10 years) (kcal) | 2387.09 -SK |
| WHO Equation Female (11-18 years) (kcal) | 1769.76 -SK |
| **Ideal Body Weight (IBW)** | |
| Ideal Body Weight (IBW) (kg) | 52.72 -SK |
| % Ideal Body Weight | 159.18 -SK |
| **WHO Equation Male** | |
| WHO Equation Male (0-3 years) (kcal) | 5056.42 -SK |
| WHO Equation Male (4-10 years) (kcal) | 2399.87 -SK |
| WHO Equation Male (11-18 years) (kcal) | 2119.51 -SK |
| **RDA Method (infant)** | |
| RDA (0-6 month old) (kcal) | 9062.82 -SK |
| RDA (> 6 months-1 year old) (kcal) | 8223.67 -SK |
| **RD Method Female (Adolescent)** | |
| RDA Female (11-14 years) (kcal) | 3944.01 -SK |
| RDA Female (15-18 years) (kcal) | 3356.6 -SK |
| **Mifflin-St. Jeor Equation** | |
| RMR (Mifflin-St. Jeor Equation) | 1478.28 -SK |
| **Fluid Requirements** | |
| Holliday-Segar Method (<= 10 kg) (mL) | 8391.5 -SK |
| Holliday-Segar Method (>10 <=20 kg) (mL) | 5195.75 -SK |

0J189190026

**Incoming Call**

| | Provider | Department | Center |
|---|---|---|---|
| 7/14/2017 8:53 AM | Whitney Tolbert, NP | Light Internal Med | BMH Lght |

**Reason for Call**

form

**Call Documentation**

**Barbara Holden, LPN at 7/14/2017 9:21 AM**

Status: Signed

Pt notified forms are at front desk for pick up.

Electronically signed by Barbara Holden, LPN on 7/14/2017 9:23 AM

**Whitney Tolbert, NP at 7/14/2017 9:04 AM**

Status: Signed

Yes they are ready

Electronically signed by Whitney Tolbert, NP on 7/14/2017 9:04 AM

**Alesia Baker, LPN at 7/14/2017 8:54 AM**

Status: Signed

Pt was in today and calling to see if the forms are ready -- she stated that she was told they would be ready this morning

Electronically signed by Alesia Baker, LPN on 7/14/2017 8:54 AM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**User Key (continued)** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| SK | Susan King |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

0J189190026

BAPTIST.

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB , Sex: F
Visit date: 9/21/2017

**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile: (primary) |

**Visit Summary**

**Reason for Visit**

| | |
|---|---|
| **Wellness Visit** | paperwork needs to be filed out |

**Diagnoses**

| | Comments |
|---|---|
| **Routine general medical examination at a health care facility** - Primary | |
| **Other depression** | |
| **Primary insomnia** | |
| **Breast cancer screening** | |
| **DDD (degenerative disc disease), cervical** | |

**Problem List as of 9/21/2017** Date Reviewed: 5/30/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |

0J189190026

## Treatment Vitals (all recorded)

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 9/21/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 9/21/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE, HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2016 | — | Provider |





## Visit Summary (continued)

**Problem List (continued) as of 9/21/2017** Date Reviewed: 6/30/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

**Allergies as of 9/21/2017** Reviewed by Susan King on 9/21/2017

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** Given By: | 01/01/16 | | | |
| **Influenza TIV historical** Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| **Influenza QIV PF 3+ yrs** Given By: Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Resp | Ht |
|---|---|---|---|---|
| 120/80 (BP Site: left upper arm, BP Position: Sitting, BP Cuff Size: medium) | 61 | 97.7 °F (36.5 °C) (Oral) | 16 | 5' 3" (1.6 m) |

| Wt | LMP | SpO2 | BMI |
|---|---|---|---|
| 177 lb (80.3 kg) | 09/28/2014 | 99% | 31.35 kg/m² |

0J189190026

**Socioeconomic as of 9/21/2017 (continued)**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Latino | American | |

| Financial Resource Strain | Food Insecurity: Worry | Food Insecurity: Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

**Medications**

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | 0 | 5/23/2017 | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| **tiZANidine (ZANAFLEX) 4 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med<br>Reason for Discontinue: **Reorder** | | 0 | 5/23/2017 | 5/26/2019 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: **Reorder** | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |

**Medications at Start of Encounter**





**Surgical as of 9/21/2017 (continued)**

**Family as of 9/21/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Diabetes | Mother | — | — | — | Provider |
| Hypertension | Mother | — | — | — | Provider |
| Cirrhosis | Father | — | — | — | Provider |
| Diabetes | Brother | — | — | — | Patient |

**Family Status as of 9/21/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | — | — | — | Provider |
| Mother | — | Alive | — | — | — | — | Provider |

**Tobacco Use as of 9/21/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 9/21/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 9/21/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 9/21/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Never | — | — | — | Patient |

**Activities of Daily Living as of 9/21/2017**

None

**Occupational as of 9/21/2017**

None

**Socioeconomic as of 9/21/2017**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or | Black or African | Provider |

0J18919002

## Medications (continued)

**amitriptyline (ELAVIL) 50 MG tablet [161439316]**

**Electronically signed by: Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Nightly 09/21/17 - 11/22/17 Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 11/22/17 1414 [Reorder]
Diagnoses
Other depression [F32.89]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 11/22/2017 Start Date/Time: 09/21/17 0000

**traZODone (DESYREL) 50 MG tablet [161439317]**

**Electronically signed by: Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: Nightly 09/21/17 - 11/22/17 Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 11/22/17 1414 [Reorder]
Diagnoses
Primary insomnia [F51.01]
Medication Route: Oral Medication Dose: 50 mg
Medication Directions: Take one tablet (50 mg total) by mouth nightly Priority: Routine
End Date/Time: 11/22/2017 Start Date/Time: 09/21/17 0000

## Orders





## Medications (continued)

### Medications at Start of Encounter (continued)

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)** | | 0 | 5/23/2017 | |
| Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN MAY CAUSE DROWSINESS<br>Class: Historical Med | | | | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)** | 30 tablet | 5 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)** | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| Sig - Route: Take one tablet (10 mg total) by mouth one (1) time a day - Oral | | | | |
| **losartan (COZAAR) 50 MG tablet (Taking)** | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral | | | | |
| **tiZANidine (ZANAFLEX) 4 MG tablet (Taking)** | | 0 | 5/23/2017 | 5/28/2019 |
| Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med | | | | |
| **traZODone (DESYREL) 50 MG tablet (Taking)** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | | | | |
| **baclofen (LIORESAL) 10 MG tablet** | | 0 | 4/19/2017 | 9/21/2017 |
| Sig: TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION.<br>Class: Historical Med | | | | |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (10 mg total) by mouth daily as needed for muscle spasms - Oral | | | | |
| **traMADol (ULTRAM) 50 mg tablet** | 30 tablet | 2 | 1/31/2017 | 9/21/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain - Oral<br>Class: Print | | | | |

### Discontinued Medications

| | Reason for Discontinue |
|---|---|
| **baclofen (LIORESAL) 10 MG tablet** | Other |
| **cyclobenzaprine (FLEXERIL) 10 MG tablet** | Other |
| **traMADol (ULTRAM) 50 mg tablet** | Other |
| **amitriptyline (ELAVIL) 50 MG tablet** | Reorder |
| **traZODone (DESYREL) 50 MG tablet** | Reorder |

### Ordered Medications

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **amitriptyline (ELAVIL) 50 MG tablet (Discontinued)** | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral<br>Reason for Discontinue: **Reorder** | | | | |
| **traZODone (DESYREL) 50 MG tablet (Discontinued)** | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |
| Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral<br>Reason for Discontinue: **Reorder** | | | | |

### Medication Administration Record

(There are no med orders for this encounter)

## Medications - Medication Orders

0J1891 90026

## All Lab and Imaging Orders and Results

### CBC with Differential

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 09/26/17 0755
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

### Comprehensive Metabolic Panel

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 09/26/17 0755
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

### Lipid Panel

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 09/26/17 0755
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

### TSH

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Discontinued**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Discontinued by: Whitney Tolbert, NP 09/26/17 0755
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

### Urinalysis w Microscopic if Indicated

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Completed**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

Urinalysis w Microscopic if Indicated [161439314] (Normal) Resulted: 09/21/17 1042, Result status: Final result

Resulting lab: LIGHT LAB
Specimen Collection

| ID | Type | Source | Collected On |
|---|---|---|---|
| 17LL264-L0040 | Urine | — | 09/21/17 1019 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|





## All Orders and Results Except Lab and Imaging

### POC EKG with Interpretation(cpt:93000)

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Completed**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948
Diagnoses
Routine general medical examination at a health care facility [Z00.00]

POC EKG with interpretation(cpt:93000) [161439311] (Normal) Resulted: 09/21/17 1026, Result status: Final result

Impression:
ECG report

EKG: Rhythm Sinus Bradycardia
Rate: Bradycardia
Axis : Normal
Intervals:Normal PR QRS and QT intervals
QRS: Normal QRS Complex
ST segments/ T waves :Non-specific T wave changes - unchanged from previous
Conclusion: Normal ECG and No change from prior EKG

POC EKG with interpretation(cpt:93000) [161439311] Resulted: 09/21/17 1026, Result status: Preliminary result

### Flu vaccine QIV PF 3+ yrs IM CPT 90686

Electronically signed by: **Whitney Tolbert, NP on 09/21/17 0948** Status: **Completed**
Ordering user: Whitney Tolbert, NP 09/21/17 0948 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 - Released by: Whitney Tolbert, NP 09/21/17 0948

### Result Summary

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

Occupation: disability due to DDD- previously working at Nike
Marital Status: single with 2 kids (21 and 16)
Diet: healthy
Exercise: walking daily for 30 min
Smoking: none
Alcohol: none
Dental and vision exams: UTD
Mammogram: has never had
OBGYN: Azari- partial hyst due to fibroid and heavy bleeding.

Has 3 nerve blocks through MidSouth Pain Center and is going to have radiofrequency ablation is to be scheduled after follow-up next week.

Review of Systems
Constitutional: Negative for fatigue, fever and unexpected weight change.
HENT: Negative for congestion, dental problem, ear pain, hearing loss, sinus pressure, sore throat, tinnitus and trouble swallowing.
Eyes: Negative for photophobia, pain, redness and visual disturbance.
Respiratory: Negative for cough, chest tightness, shortness of breath and wheezing.
Cardiovascular: Negative for chest pain, palpitations and leg swelling.
Gastrointestinal: Negative for abdominal pain, blood in stool, constipation, diarrhea, nausea and vomiting.
Endocrine: Negative for cold intolerance and heat intolerance.
Genitourinary: Negative for dysuria, flank pain, frequency, hematuria, menstrual problem, pelvic pain and vaginal discharge.
Musculoskeletal: Positive for back pain and neck pain. Negative for arthralgias, joint swelling and myalgias.
Skin: Negative for rash and wound.
Neurological: Positive for numbness. Negative for dizziness, weakness, light-headedness and headaches.
Numbness and tingling of left arm
Hematological: Negative for adenopathy. Does not bruise/bleed easily.
Psychiatric/Behavioral: Negative for confusion, dysphoric mood and sleep disturbance. The patient is not nervous/anxious.

**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Anemia | 7/14 |
| • Anxiety | |
| • Diminished uterine growth | |
| • Gastritis | |
| • GERD (gastroesophageal reflux disease) | |
| • Guillain-Barre syndrome (HCC) | 1996 |
| • History of abnormal cervical Pap smear *Had some before, forgot to mention* | |
| • Hypertension | |
| • Migraine | |
| • Migraines, neuralgic *All the time, since 2001* | |
| • Obesity | |
| • | |





**All Lab and Imaging Orders and Results (continued)**

**Urinalysis w Microscopic if Indicated (continued)**

| | | | | |
|---|---|---|---|---|
| Color, UA | Not Entered | Yellow | — | LIGHT Lab |
| Clarity, UA | Not Entered | Clear | — | LIGHT Lab |
| pH, UA | 6.0 | 5.0 - 8.0 | — | LIGHT Lab |
| Specific gravity, UA | 1.025 | 1.005 - 1.030 | — | LIGHT Lab |
| Glucose, UA | Negative | Negative mg/dL | — | LIGHT Lab |
| Ketones, UA | Negative | Negative mg/dL | — | LIGHT Lab |
| Bilirubin, UA | Negative | Negative | — | LIGHT Lab |
| Protein, UA | Negative | Negative mg/dL | — | LIGHT Lab |
| Leukocytes, UA | Negative | Negative | — | LIGHT Lab |
| Nitrite, UA | Negative | Negative | — | LIGHT Lab |
| Blood, UA | Negative | Negative | — | LIGHT Lab |
| Urobilinogen, UA | 0.2 | 0.0 - 1.0 E U /dL | — | LIGHT Lab |

**Mammography screening bilateral**

Electronically signed by: Whitney Tolbert, NP on 09/21/17 1007 Status: Completed
Ordering user: Whitney Tolbert, NP 09/21/17 1007 Ordering provider: Whitney Tolbert, NP
Authorized by: Whitney Tolbert, NP
Frequency: 09/21/17 -
Diagnoses
Breast cancer screening [Z12.39]
Questionnaire

| Question | Answer |
|---|---|
| Is the patient pregnant? | No |

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 109 - LIGHT Lab | LIGHT LAB | Unknown | 7715 Wolf River Blvd Germantown TN 38138 | 06/05/13 1733 - Present |

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM**

Author: Whitney Tolbert, NP Service: — Author Type: Nurse Practitioner
Encounter Date: 9/21/2017 Creation Time: 9/21/2017 9:27 AM Filed: 10/8/2017 2:03 PM
Status: Signed Editor: Alston Graham Warr, MD (Physician)
Related Notes: Original Note by Whitney Tolbert, NP (Nurse Practitioner) filed at 9/21/2017 4:31 PM

**Subjective:**

**Patient ID:** Shanna L Richardson is a 40 y.o. female.

HPI

Shanna presents today for a routine physical.

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

0J189190024

| | | | |
|---|---|---|---|
| | DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION | | |
| • amitriptyline (ELAVIL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 5 |
| • traZODone (DESYREL) 50 MG tablet | Take one tablet (50 mg total) by mouth nightly | 30 tablet | 2 |
| • baclofen (LIORESAL) 10 MG tablet | TK 1 T PO Q 12 H PRF MUSCLE SPASMS. MCD. DO NOT DRIVE AND TAKE THIS MEDICATION. | | 0 |
| • cyclobenzaprine (FLEXERIL) 10 MG tablet | Take one tablet (10 mg total) by mouth daily as needed for muscle spasms | 30 tablet | 2 |
| • traMADol (ULTRAM) 50 mg tablet | Take one tablet (50 mg total) by mouth every 6 (six) hours as needed for pain | 30 tablet | 2 |

**Objective:**

BP 120/80 (BP Site: left upper arm, BP Position: Sitting, BP Cuff Size: medium) | Pulse 61 | Temp 97.7 °F (36.5 °C) (Oral) | Resp 16 | Ht 5' 3" (1.6 m) | Wt 177 lb (80.3 kg) | LMP 09/28/2014 | SpO2 99% | BMI 31.35 kg/m²

**Fasting**

| Row Name | 09/21/17 0917 |
|---|---|
| Fasting | |
| Patient Fasting | Yes |

Physical Exam
Constitutional: She is oriented to person, place, and time. She appears well-developed and well-nourished.
HENT:
Head: Normocephalic and atraumatic.
Right Ear: External ear normal.
Left Ear: External ear normal.
Nose: Nose normal.
Mouth/Throat: Oropharynx is clear and moist. No oropharyngeal exudate.
Eyes: Conjunctivae and EOM are normal. Pupils are equal, round, and reactive to light. Right eye exhibits no discharge. Left eye exhibits no discharge.
Neck: Normal range of motion. Neck supple. No thyromegaly present.
Cardiovascular: Normal rate, regular rhythm, normal heart sounds and intact distal pulses. Exam reveals no gallop and no friction rub.





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

Pyelonephritis
- Urinary tract infection 7/14
- Uterine fibroid

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • CERVICAL SPINE SURGERY | | 11/23/2016 |
| • CESAREAN SECTION | | 2001 |
| • ESOPHAGOGASTRODUODENOSCOPY | | 2013 |
| • HYSTERECTOMY | | |
| • Revision of Vaginal Cuff, EUA, cystoscopy *Performed by Ahmad Azari, MD at MEM BMH-Women's OR* | N/A | 10/23/2014 |
| • ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA *Performed by Ahmad Azari, MD at MEM BMH-Women's OR* | N/A | 10/8/2014 |

**Social History**

| Substance Use Topics | |
|---|---|
| • Smoking status: | Never Smoker |
| • Smokeless tobacco: | Never Used |
| • Alcohol use | No |

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Diabetes | Mother | |
| • Hypertension | Mother | |
| • Cirrhosis | Father | |
| • Diabetes | Brother | |

**Allergies**

| Allergen | Reactions |
|---|---|
| • Hydrocodone | |
| • Percocet [Oxycodone-Acetaminophen] | Nausea Only |

**Outpatient Medications Prior to Visit**

| Medication | Sig | Dispense | Refill |
|---|---|---|---|
| • amLODIPine (NORVASC) 10 MG tablet | Take one tablet (10 mg total) by mouth one (1) time a day | 30 tablet | 5 |
| • gabapentin (NEURONTIN) 300 MG capsule | TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS | | 0 |
| • losartan (COZAAR) 50 MG tablet | Take one tablet (50 mg total) by mouth one (1) time a day | 30 tablet | 3 |
| • tiZANidine (ZANAFLEX) 4 MG tablet | TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE | | 0 |

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

0J189190026

- Comprehensive Metabolic Panel
- POC EKG with interpretation(cpt:93000)
- Lipid Panel
- TSH
- Urinalysis w Microscopic if Indicated

**Other depression**
- amitriptyline (ELAVIL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

**Primary insomnia**
- traZODone (DESYREL) 50 MG tablet; Take one tablet (50 mg total) by mouth nightly

**Breast cancer screening**
- Mammography screening bilateral; Future

**DDD (degenerative disc disease), cervical**

**Other orders**
- Flu vaccine QIV PF 3+ yrs IM CPT 90686

Return in about 6 months (around 3/21/2018) for Next scheduled follow up.

**Patient Instructions**
Please notify me if you have not received your labs in one week.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.
Continue routine follow-ups with your specialists.
Disability paperwork completed today
Let me know if you have not been scheduled for your mammogram in one week.
Feel free to contact me with any questions or concerns.

I have seen and agreed to the evaluation and plan as performed by the Nurse Practitioner

Electronically signed by Whitney Tolbert, NP at 9/21/2017 4:27 PM
Electronically signed by Whitney Tolbert, NP at 9/21/2017 4:31 PM
Electronically signed by Alston Graham Warr, MD at 10/6/2017 2:03 PM

**Patient Instructions**

**Patient Instructions by Whitney Tolbert, NP at 9/21/2017 9:00 AM**

| | | |
|---|---|---|
| Author: Whitney Tolbert, NP | Service: — | Author Type: Nurse Practitioner |
| Filed: 9/21/2017 4:26 PM | Encounter Date: 9/21/2017 | Status: Signed |
| Editor: Whitney Tolbert, NP (Nurse Practitioner) | | |





**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

No murmur heard.
Pulmonary/Chest: Effort normal and breath sounds normal. No respiratory distress. She has no wheezes. She has no rales. She exhibits no tenderness.
Abdominal: Soft. Bowel sounds are normal. She exhibits no distension and no mass. There is no tenderness. There is no guarding.
Musculoskeletal: Normal range of motion.
**Decreased cervical spine ROM and tenderness to palp along left lateral neck**
Lymphadenopathy:
She has no cervical adenopathy.
Neurological: She is alert and oriented to person, place, and time. She displays normal reflexes. Coordination normal.
Skin: Skin is warm and dry. No rash noted. No erythema.
Psychiatric: She has a normal mood and affect. Her behavior is normal. Judgment normal.

**Recent Results (from the past 36 hour(s))**
**Urinalysis w Microscopic if Indicated**

| Result | Value | Ref Range |
|---|---|---|
| Color, UA | Not Entered | Yellow |
| Clarity, UA | Not Entered | Clear |
| pH, UA | 6.0 | 5.0 - 8.0 |
| Specific gravity, UA | 1.025 | 1.005 - 1.030 |
| Glucose, UA | Negative | Negative mg/dL |
| Ketones, UA | Negative | Negative mg/dL |
| Bilirubin, UA | Negative | Negative |
| Protein, UA | Negative | Negative mg/dL |
| Leukocytes, UA | Negative | Negative |
| Nitrite, UA | Negative | Negative |
| Blood, UA | Negative | Negative |
| Urobilinogen, UA | 0.2 | 0.0 - 1.0 E.U./dL |

EKG: Rhythm Sinus Bradycardia
Rate: Bradycardia
Axis : Normal
Intervals:Normal PR QRS and QT intervals
QRS: Normal QRS Complex
ST segments/ T waves :Non-specific T wave changes - unchanged from previous
Conclusion: Normal ECG and No change from prior EKG

**Assessment/Plan:**

Shanna was seen today for wellness visit.

Diagnoses and all orders for this visit:

**Routine general medical examination at a health care facility (Primary)**
- CBC with Differential

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| FEMALE | |
| Weight in (lb) to have BMI = 25 | 140.8 -SK |
| % Weight Change Since Birth | 0 -SK |
| kcal/kg | |
| (Retired) 20 Kcal/Kg (kcal) | 1609.09 -SK |
| (Retired) 25 Kcal/Kg (kcal) | 2011.36 -SK |
| (Retired) 30 Kcal/Kg (kcal) | 2413.64 -SK |
| (Retired) 35 Kcal/Kg (kcal) | 2815.91 -SK |
| (Retired) 40 Kcal/Kg (kcal) | 3218.18 -SK |
| (Retired) 45 Kcal/Kg (kcal) | 3620.45 -SK |
| (Retired) 50 Kcal/Kg (kcal) | 4022.73 -SK |
| [RETIRED] Protein (gm/kg) | |
| [RETIRED] 0.6 Gm Protein (gm) | 48.27 -SK |
| [RETIRED] 0.7 Gm Protein (gm) | 56.32 -SK |
| [RETIRED] 0.8 Gm Protein (gm) | 64.36 -SK |
| [RETIRED] 0.9 Gm Protein (gm) | 72.41 -SK |
| [RETIRED] 1.0 Gm Protein (gm) | 80.45 -SK |
| [RETIRED] 1.1 Gm Protein (gm) | 88.5 -SK |
| [RETIRED] 1.2 Gm Protein (gm) | 96.55 -SK |
| [RETIRED] 1.3 Gm Protein (gm) | 104.59 -SK |
| [RETIRED] 1.4 Gm Protein (gm) | 112.64 -SK |





**Patient Instructions (continued)**

**Patient Instructions by Whitney Tolbert, NP at 9/21/2017 9:00 AM (continued)**

Please notify me if you have not received your labs in one week.
Make sure to follow a diet low in sodium and get regular exercise. Monitor BP frequently and notify me if consistently greater than 140/90.
Continue routine follow-ups with your specialists.
Disability paperwork completed today
Let me know if you have not been scheduled for your mammogram in one week.
Feel free to contact me with any questions or concerns.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Follow-up and Disposition History**

09/21/2017 1627 - Whitney Tolbert, NP
Dispositions: Return in about 6 months (around 3/21/2018) for Next scheduled follow up

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 09/21/17 0912 |
|---|---|
| Anthropometrics | |
| Weight Change | 0 -SK |

**Custom Formula Data**

| Row Name | 09/21/17 0912 |
|---|---|
| Vitals | |
| Pct Wt Change | 0 % -SK |
| OTHER | |
| Weight Gain Calculated in Pounds (lbs) | 177 -SK |
| Weight Change (grams) | -3629 g -SK |
| BSA (Calculated - sq m) | 1.89 sq meters -SK |
| BMI (Calculated) | 31.4 (Abnormal) ! -SK |
| IBW/kg (Calculated) Male | 56.9 kg -SK |
| IBW/kg (Calculated) | 52.4 kg -SK |

0J1891900026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| Para (IBW) 10% Adjustment, Para (IBW) | 47.45 -SK |
| 10% Adjustment, Tetra (IBW) | 47.45 -SK |
| 15% Adjustment, Tetra (IBW) | 44.81 -SK |
| **RD Method Male (Adolescent)** | |
| RDA Male (11-14 years) (kcal) | 4415.79 -SK |
| RDA Male (15-18 years) (kcal) | 3612.92 -SK |
| **KCAL/KG** | |
| 20 Kcal/Kg (kcal) | 1605.74 -SK |
| 25 Kcal/Kg (kcal) | 2007.18 -SK |
| 30 Kcal/Kg (kcal) | 2408.61 -SK |
| 35 Kcal/Kg (kcal) | 2810.05 -SK |
| 40 Kcal/Kg (kcal) | 3211.48 -SK |
| 45 Kcal/Kg (kcal) | 3612.92 -SK |
| 50 Kcal/Kg (kcal) | 4014.35 -SK |
| **KCAL/KG** | |
| 20 Kcal/Kg (kcal) | 1605.74 -SK |
| 40 Kcal/Kg (kcal) | 3211.48 -SK |
| 60 Kcal/Kg (kcal) | 4817.22 -SK |
| 80 Kcal/Kg (kcal) | 6422.96 -SK |
| 100 Kcal/Kg (kcal) | 8028.7 -SK |
| 120 Kcal/Kg (kcal) | 9634.44 -SK |
| 140 Kcal/Kg (kcal) | 11240.18 -SK |
| 160 Kcal/Kg (kcal) | 12845.92 -SK |
| 180 Kcal/Kg (kcal) | 14451.66 -SK |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| [RETIRED] 1.5 Gm Protein (gm) | 120.68 -SK |
| [RETIRED] 1.6 Gm Protein (gm) | 128.73 -SK |
| [RETIRED] 1.7 Gm Protein (gm) | 136.77 -SK |
| [RETIRED] 1.8 Gm Protein (gm) | 144.82 -SK |
| [RETIRED] 1.9 Gm Protein (gm) | 152.86 -SK |
| [RETIRED] 2.0 Gm Protein (gm) | 160.91 -SK |
| [RETIRED] 2.1 Gm Protein (gm) | 168.95 -SK |
| [RETIRED] 2.2 Gm Protein (gm) | 177 -SK |
| [RETIRED] 2.3 Gm Protein (gm) | 185.05 -SK |
| [RETIRED] 2.4 Gm Protein (gm) | 193.09 -SK |
| [RETIRED] 2.5 Gm Protein (gm) | 201.14 -SK |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | 56.92 -SK |
| Ideal Body Weight (IBW), Female | 53.12 -SK |
| (Retired) % Ideal Body Weight | 73.11 -SK |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | 31.42 -SK |
| **IBW Adjustment, Para/Tetraplegia** | |
| 5% Adjustment, | 50.08 -SK |

0J189190026



**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| years) (kcal) | |
| WHO Equation Male (4-10 years) (kcal) | 2317.51 -SK |
| WHO Equation Male (11-18 years) (kcal) | 2056.02 -SK |
| **RDA Method (Infant)** | |
| RDA (0-6 month old) (kcal) | 8671 -SK |
| RDA (> 6 months-1 year old) (kcal) | 7868.13 -SK |
| **RD Method Female (Adolescent)** | |
| RDA Female (11-14 years) (kcal) | 3773.49 -SK |
| RDA Female (15-18 years) (kcal) | 3211.48 -SK |
| **Mifflin-St. Jeor Equation** | |
| RMR (Mifflin-St. Jeor Equation) | 1442 -SK |
| **Fluid Requirements** | |
| Holliday-Segar Method (<= 10 kg) (mL) | 8028.7 -SK |
| Holliday-Segar Method (>10 <=20 kg) (mL) | 5014.35 -SK |
| Holliday-Segar Method (> 20 kg) (mL) | 5514.35 -SK |
| **Anthropometrics** | |
| [RETIRED] Height Standing (in) | 63 -SK |
| **Fluid Requirements** | |
| Holliday-Segar Method (over 20 kg) | 3105.74 -SK |
| **Body Mass Index (BMI)** | |
| BMI (kg/m2) | 31.42 -SK |
| **Adult IBW/VT Calculations** | |
| IBW/kg (Calculated) | 52.4 -SK |
| Low Range Vt | 314.4 mL/kg -SK |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| 200 Kcal/Kg (kcal) | 16057.4 -SK |
| **RDA Method** | |
| RDA (> 1 year-3 years) (kcal) | 8189.27 -SK |
| RDA (4-6 years) (kcal) | 7225.83 -SK |
| RDA (7-10 years) (kcal) | 5620.09 -SK |
| **Schofield Female** | |
| Schofield Female (0-3 years) (kcal) | 2528.64 -SK |
| Schofield Female (4-10 years) (kcal) | 2233.36 -SK |
| Schofield Female (11-18 years) (kcal) | 1615.69 -SK |
| **Schofield Male** | |
| Schofield Male (0-3 years) (kcal) | 1823.95 -SK |
| Schofield Male (4-10 years) (kcal) | 2196.22 -SK |
| Schofield Male (11-18 years) (kcal) | 1008.71 -SK |
| **WHO Equation Female** | |
| WHO Equation Female (0-3 years) (kcal) | 4846.51 -SK |
| WHO Equation Female (4-10 years) (kcal) | 2305.48 -SK |
| WHO Equation Female (11-18 years) (kcal) | 1725.5 -SK |
| **Ideal Body Weight (IBW)** | |
| Ideal Body Weight (IBW) (kg) | 52.72 -SK |
| % Ideal Body Weight | 152.3 -SK |
| **WHO Equation Male** | |
| WHO Equation Male (0-3 | 4835.48 -SK |

**Patient Care Timeline**

No data selected in time range

0J189190026





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 09/21/17 0912 |
|---|---|
| 6mL/kg | |
| Adult Moderate Range Vt 8mL/kg | 419.2 mL/kg -SK |
| Adult High Range Vt 10mL/kg | 524 mL/kg -SK |
| **Relevant Labs and Vitals** | |
| Temp (in Celsius) | 36.5 -SK |

**Encounter Vitals**

| Row Name | 09/21/17 0912 |
|---|---|
| **Enc Vitals** | |
| BP | 120/80 -SK |
| Pulse | 61 -SK |
| Resp | 16 -SK |
| Temp | 97.7 °F (36.5 °C) -SK |
| Temp src | Oral -SK |
| SpO2 | 99 % -SK |
| Weight | 177 lb (80.3 kg) -SK |
| Height | 5' 3" (1.6 m) -SK |
| **OTHER** | |
| BP Site | left upper arm -SK |
| BP Cuff Size | medium -SK |
| BP Position | Sitting -SK |

**Fasting**

| Row Name | 09/21/17 0917 |
|---|---|
| **Fasting** | |
| Patient Fasting | Yes -SK |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| SK | Susan King |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents - 09/21/2017:**

ECG - ECG on 9/21/2017 10:29 AM by Susan King: ECG Report

**Patient Care Timeline**

No data selected in time range

BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 11/10/2017

0J189190026

**Demographics**

Name: Shanna L Richardson
Address: 7335 PATSY CIR N MEMPHIS TN 38125
Date of birth: 8/23/1977 Sex: Female Gender Identity: Female
Email: shstarbnght36@yahoo.com Home phone: 901-730-8789

Relationships

| Name | Relation to Patient | Phone Number | |
|---|---|---|---|
| Linda Richardson | Mother | Home | |
| Timothy Lloyd | Friend | Mobile | (primary) |

**Visit Summary**

**Diagnoses**

| | Comments |
|---|---|
| **Procedure and treatment not carried out due to patient leaving prior to being seen by health care provider** - Primary | |

**Problem List as of 11/10/2017** Date Reviewed: **11/10/2017**

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
ROI Telephone

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 9/22/2017

**Call Information**

| | Provider | Department | Center |
|---|---|---|---|
| 9/22/2017 2:28 PM | Lavonne Chamberlin | Light Laboratory | BMH Lght |

**Reason for Call**

**Labs**

**Call Documentation**

**Whitney Tolbert, NP at 9/26/2017 7:50 AM**

Status: Signed

Please call to return for labs as lab only. She was a routine physical

Electronically signed by Whitney Tolbert, NP on 9/26/2017 7:51 AM

**Clementhia Riddle at 9/22/2017 2:39 PM**

Status: Signed

I don't know anything about this patient

Electronically signed by Clementhia Riddle on 9/22/2017 2:39 PM

**Lavonne Chamberlin at 9/22/2017 2:28 PM**

Status: Signed

Pt was in yestorday and Labs were ordered but we are not finding where pt had her blood drawn.

Electronically signed by Lavonne Chamberlin on 9/22/2017 2:30 PM

**Care Advice Given**

No Care Advice given for this encounter.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range

**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 11/10/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Arthritis [M19.90] | 02/2016 | — | Patient |
| Back pain [M54.9] | 02/2016 | — | Patient |
| Depression [F32.9] | 01/2014 | — | Patient |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1996 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention. | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 11/10/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A; | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: | Provider |





**Visit Summary (continued)**

**Allergies as of 11/10/2017**

Reviewed by Barbara Holden, LPN on 11/10/2017

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/06/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical** | 01/01/16 | | | |
| Given By: | | | | |
| **Influenza TIV historical** | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Joyce Bradshaw, RN | | | | |
| **Influenza QIV PF 3+ yrs** | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |
| Given By: Susan King | | | | |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 65 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

LMP
09/26/2014



Liberty/Richardson 0308

0J1891900

**Activities of Daily Living as of 11/10/2017 (continued)**

None

**Occupational as of 11/10/2017**

None

**Socioeconomic as of 11/10/2017**

| Marital Status | Spouse Name | Number of Children | Years Education | Education Level | Preferred Language | Ethnicity | Race | Source |
|---|---|---|---|---|---|---|---|---|
| Single | — | — | — | — | English | Not Hispanic or Latino | Black or African American | Provider |

| Financial Resource Strain | Food Insecurity: Worry | Food Insecurity: Inability | Transportation Needs: Medical | Transportation Needs: Non-medical |
|---|---|---|---|---|
| — | — | — | — | — |

## Medications

**Medications the Patient Reported Taking**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | 0 | 5/23/2017 | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly<br>Route: Oral<br>Reason for Discontinue: Reorder | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (10 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth one (1) time a day<br>Route: Oral<br>Reason for Discontinue: Reorder | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| **tiZANidine (ZANAFLEX) 4 MG tablet (Taking/Discontinued)**<br>Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med<br>Reason for Discontinue: Reorder | | 0 | 5/23/2017 | 5/28/2019 |
| **traMADol (ULTRAM) 50 mg tablet (Taking/Discontinued)**<br>Sig: TK 1 T PO Q 12 H PRN P. AVOID ALCOHOL AND BENZODIAZEPINES.<br>Class: Historical Med<br>Reason for Discontinue: Reorder | | 0 | 9/26/2017 | 5/28/2019 |
| **traZODone (DESYREL) 50 MG tablet (Taking/Discontinued)**<br>Sig: Take one tablet (50 mg total) by mouth nightly | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |





**Surgical as of 11/10/2017 (continued)**

Gynecology; Laterality: N/A

| | | | | |
|---|---|---|---|---|
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2016 | — | Provider |
| NERVE BLOCK [PRO155] | — | 01/2016 - present | — | Patient |

**Family as of 11/10/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Cirrhosis | Father | — | — | — | Provider |
| Diabetes | Mother | Mother | — | — | Patient |
| Hypertension | Mother | Mother | — | — | Patient |
| Stroke | Mother | Mother | — | — | Patient |
| Diabetes | Brother | — | — | — | Patient |

**Family Status as of 11/10/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | M | — | — | Provider |
| Mother | Mother | Alive | — | F | — | — | Provider |
| Brother | — | — | — | M | Patient's father | Mother (Patient's mother) | Patient |

**Tobacco Use as of 11/10/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 11/10/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

| Frequency | Standard Drinks | Binge Drinking |
|---|---|---|
| — | — | — |

**Drug Use as of 11/10/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 11/10/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Yes | Other | Male | — | Patient |

**Activities of Daily Living as of 11/10/2017**

0J189190026

**Progress Notes (continued)**

**Progress Notes by Whitney Tolbert, NP at 11/10/2017 9:30 AM (continued)**

Author: Whitney Tolbert, NP  Service: —  Author Type: Nurse Practitioner
Encounter Date: 11/10/2017  Creation Time: 11/14/2017 7:42 AM  Filed: 11/14/2017 7:43 AM
Status: Signed  Editor: Whitney Tolbert, NP (Nurse Practitioner)
Cosigner: Alston Graham Warr, MD at 11/14/2017 8:13 AM

**Patient was not seen by provider**

Electronically signed by Whitney Tolbert, NP at 11/14/2017 7:43 AM
Electronically signed by Alston Graham Warr, MD at 11/14/2017 8:13 AM

**Patient Instructions**

No notes of this type exist for this encounter.

**History & Physical**

No notes of this type exist for this encounter.

**Other Notes**

No notes exist for this encounter.

**Flowsheets (all recorded)**

**Anthropometrics**

| Row Name | 11/10/17 0948 |
|---|---|
| **Anthropometrics** | |
| Weight Change | — -BH |

**Custom Formula Data**

| Row Name | 11/10/17 0948 |
|---|---|
| **Vitals** | |
| Pct Wt Change | — -BH |
| **OTHER** | |
| Weight Gain Calculated in Pounds (lbs) | — -BH |
| Weight Change (grams) | — -BH |
| BSA (Calculated - sq m) | — -BH |
| BMI (Calculated) | — -BH |
| IBW/kg (Calculated) Male | — -BH |
| IBW/kg (Calculated) FEMALE | — -BH |
| Weight in (lb) to have BMI = 25 | — -BH |
| % Weight | — -BH |





**Medications (continued)**

**Medications the Patient Reported Taking (continued)**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| Route: Oral<br>Reason for Discontinue: **Reorder** | | | | |

**Medications at Start of Encounter**

| | Disp | Refills | Start | End |
|---|---|---|---|---|
| **gabapentin (NEURONTIN) 300 MG capsule (Taking)**<br>Sig: TAKE ONE CAPSULE PO BID FOR CHRONIC NERVE PAIN. MAY CAUSE DROWSINESS<br>Class: Historical Med | | 0 | 5/23/2017 | |
| **amitriptyline (ELAVIL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |
| **amLODIPine (NORVASC) 10 MG tablet (Taking)**<br>Sig - Route: Take one tablet (10 mg total) by mouth one (1) time a day - Oral | 30 tablet | 5 | 3/2/2017 | 12/1/2017 |
| **losartan (COZAAR) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth one (1) time a day - Oral | 30 tablet | 3 | 5/30/2017 | 12/1/2017 |
| **tiZANidine (ZANAFLEX) 4 MG tablet (Taking)**<br>Sig: TAKE ONE TABLET PO Q 12 H PRF MUSCLE SPASMS. MAY CAUSE DROWSINESS. DO NOT DRINK ALCOHOL DRIVE WHILE TAKING THIS MEDICATION<br>Class: Historical Med | | 0 | 5/23/2017 | 5/28/2019 |
| **traMADol (ULTRAM) 50 mg tablet (Taking)**<br>Sig: TK 1 T PO Q 12 H PRN P. AVOID ALCOHOL AND BENZODIAZEPINES.<br>Class: Historical Med | | 0 | 9/26/2017 | 5/28/2019 |
| **traZODone (DESYREL) 50 MG tablet (Taking)**<br>Sig - Route: Take one tablet (50 mg total) by mouth nightly - Oral | 90 tablet | 1 | 9/21/2017 | 11/22/2017 |

**Medication Administration Record**

(There are no med orders for this encounter)

**Medication Orders**

No Medication Orders found

**Orders**

**All Orders and Results Except Lab and Imaging**

No orders and results found

**Result Summary**

**All Lab and Imaging Orders and Results**

No orders and results found

**Progress Notes**

**Progress Notes by Whitney Tolbert, NP at 11/10/2017 9:30 AM**

0JT89190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 11/10/17 0948 |
|---|---|
| Gm Protein (gm) | |
| [RETIRED] 1.7 Gm Protein (gm) | — -BH |
| [RETIRED] 1.8 Gm Protein (gm) | — -BH |
| [RETIRED] 1.9 Gm Protein (gm) | — -BH |
| [RETIRED] 2.0 Gm Protein (gm) | — -BH |
| [RETIRED] 2.1 Gm Protein (gm) | — -BH |
| [RETIRED] 2.2 Gm Protein (gm) | — -BH |
| [RETIRED] 2.3 Gm Protein (gm) | — -BH |
| [RETIRED] 2.4 Gm Protein (gm) | — -BH |
| [RETIRED] 2.5 Gm Protein (gm) | — -BH |
| **(Retired) Ideal Body Weight (IBW)** | |
| (Retired) Ideal Body Weight (IBW), Male (kg) | — -BH |
| Ideal Body Weight (IBW), Female | — -BH |
| (Retired) % Ideal Body Weight | — -BH |
| **(Retired) Measurements (Adult/Pediatric)** | |
| (Retired) BMI (kg/m2) | — -BH |
| **IBW Adjustment, Para/Tetraplegia** | |
| 5% Adjustment, Para (IBW) | — -BH |
| 10% Adjustment, Para (IBW) | — -BH |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 11/10/17 0948 |
|---|---|
| Change Since Birth | |
| **kcal/kg** | |
| (Retired) 20 Kcal/Kg (kcal) | — -BH |
| (Retired) 25 Kcal/Kg (kcal) | — -BH |
| (Retired) 30 Kcal/Kg (kcal) | — -BH |
| (Retired) 35 Kcal/Kg (kcal) | — -BH |
| (Retired) 40 Kcal/Kg (kcal) | — -BH |
| (Retired) 45 Kcal/Kg (kcal) | — -BH |
| (Retired) 50 Kcal/Kg (kcal) | — -BH |
| **[RETIRED] Protein (gm/kg)** | |
| [RETIRED] 0.6 Gm Protein (gm) | — -BH |
| [RETIRED] 0.7 Gm Protein (gm) | — -BH |
| [RETIRED] 0.8 Gm Protein (gm) | — -BH |
| [RETIRED] 0.9 Gm Protein (gm) | — -BH |
| [RETIRED] 1.0 Gm Protein (gm) | — -BH |
| [RETIRED] 1.1 Gm Protein (gm) | — -BH |
| [RETIRED] 1.2 Gm Protein (gm) | — -BH |
| [RETIRED] 1.3 Gm Protein (gm) | — -BH |
| [RETIRED] 1.4 Gm Protein (gm) | — -BH |
| [RETIRED] 1.5 Gm Protein (gm) | — -BH |
| [RETIRED] 1.6 | — -BH |



Liberty/Richardson 0311

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

0J18919002

| Row Name | 11/10/17 0948 |
|---|---|
| 3 years) (kcal) | |
| RDA (4-6 years) (kcal) | — -BH |
| RDA (7-10 years) (kcal) | — -BH |
| **Schofield Female** | |
| Schofield Female (0-3 years) (kcal) | — -BH |
| Schofield Female (4-10 years) (kcal) | — -BH |
| Schofield Female (11-18 years) (kcal) | — -BH |
| **Schofield Male** | |
| Schofield Male (0-3 years) (kcal) | — -BH |
| Schofield Male (4-10 years) (kcal) | — -BH |
| Schofield Male (11-18 years) (kcal) | — -BH |
| **WHO Equation Female** | |
| WHO Equation Female (0-3 years) (kcal) | — -BH |
| WHO Equation Female (4-10 years) (kcal) | — -BH |
| WHO Equation Female (11-18 years) (kcal) | — -BH |
| **Ideal Body Weight (IBW)** | |
| Ideal Body Weight (IBW) (kg) | — -BH |
| % Ideal Body Weight | — -BH |
| **WHO Equation Male** | |
| WHO Equation Male (0-3 years) (kcal) | — -BH |
| WHO Equation Male (4-10 years) (kcal) | — -BH |
| WHO Equation | — -BH |





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 11/10/17 0948 |
|---|---|
| 10% Adjustment, Tetra (IBW) | — -BH |
| 15% Adjustment, Tetra (IBW) | — -BH |
| **RD Method Male (Adolescent)** | |
| RDA Male (11-14 years) (kcal) | — -BH |
| RDA Male (15-18 years) (kcal) | — -BH |
| **KCAL/KG** | |
| 20 Kcal/Kg (kcal) | — -BH |
| 25 Kcal/Kg (kcal) | — -BH |
| 30 Kcal/Kg (kcal) | — -BH |
| 35 Kcal/Kg (kcal) | — -BH |
| 40 Kcal/Kg (kcal) | — -BH |
| 45 Kcal/Kg (kcal) | — -BH |
| 50 Kcal/Kg (kcal) | — -BH |
| **KCAL/KG** | |
| 20 Kcal/Kg (kcal) | — -BH |
| 40 Kcal/Kg (kcal) | — -BH |
| 60 Kcal/Kg (kcal) | — -BH |
| 80 Kcal/Kg (kcal) | — -BH |
| 100 Kcal/Kg (kcal) | — -BH |
| 120 Kcal/Kg (kcal) | — -BH |
| 140 Kcal/Kg (kcal) | — -BH |
| 160 Kcal/Kg (kcal) | — -BH |
| 180 Kcal/Kg (kcal) | — -BH |
| 200 Kcal/Kg (kcal) | — -BH |
| **RDA Method** | |
| RDA (> 1 year- | — -BH |

0J189190026

**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 11/10/17 0948 |
|---|---|
| Range Vt 10mL/kg | |

**Encounter Vitals**

| Row Name | 11/10/17 0948 |
|---|---|
| Enc Vitals | |
| Weight | — -BH |
| Height | — -BH |

**User Key** (r) = Recorded By, (t) = Taken By, (c) = Cosigned By

| Initials | Name |
|---|---|
| BH | Barbara Holden, LPN |

**Encounter-Level Documents:**

There are no encounter-level documents.

**Order-Level Documents:**

There are no order-level documents.

**Patient Care Timeline**

No data selected in time range

**Patient Care Timeline**

No data selected in time range





**Flowsheets (all recorded) (continued)**

**Custom Formula Data (continued)**

| Row Name | 11/10/17 0948 |
|---|---|
| Male (11-18 years) (kcal) | |
| RDA Method (Infant) | |
| RDA (0-6 month old) (kcal) | — -BH |
| RDA (> 6 months-1 year old) (kcal) | — -BH |
| RD Method Female (Adolescent) | |
| RDA Female (11-14 years) (kcal) | — -BH |
| RDA Female (15-18 years) (kcal) | — -BH |
| Mifflin-St. Jeor Equation | |
| RMR (Mifflin-St. Jeor Equation) | — -BH |
| Fluid Requirements | |
| Holliday-Segar Method (<= 10 kg) (mL) | — -BH |
| Holliday-Segar Method (>10 <=20 kg) (mL) | — -BH |
| Holliday-Segar Method (> 20 kg) (mL) | — -BH |
| Anthropometrics | |
| [RETIRED] Height Standing (in) | — -BH |
| Fluid Requirements | |
| Holliday-Segar Method (over 20 kg) | — -BH |
| Body Mass Index (BMI) | |
| BMI (kg/m2) | — -BH |
| Adult IBW/VT Calculations | |
| IBW/kg (Calculated) | — -BH |
| Low Range Vt 6mL/kg | — -BH |
| Adult Moderate Range Vt 8mL/kg | — -BH |
| Adult High | — -BH |

0J189190026

## Visit Summary (continued)

**Problem List (continued) as of 11/22/2017** Date Reviewed: 11/10/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Pinched nerve in neck** | ICD-10-CM: G58.8<br>ICD-9-CM: 355.9 | | | 2/3/2016 - Present |

Reviewed by Maya Thomas, CMA on 11/22/2017

**Allergies as of 11/22/2017**

| | Noted | Reaction Type | Reactions |
|---|---|---|---|
| **Hydrocodone** | 04/01/2014 | | |
| **Percocet [oxycodone-acetaminophen]** | 11/08/2014 | Allergy | Nausea Only |

**Immunizations**

| Name | Date | Dose | Route | Site |
|---|---|---|---|---|
| **Influenza TIV historical**<br>Given By: | 01/01/16 | | | |
| **Influenza TIV historical**<br>Given By: Joyce Bradshaw, RN | Thu Oct 9, 2014 2:12 PM | 0.5 mL | Intramuscular | Left deltoid |
| **Influenza QIV PF 3+ yrs**<br>Given By: Susan King | 09/21/17 | 0.5 mL | Intramuscular | Left deltoid |

**Immunizations** RICHARDSON,SHANNA L

Influenza TIV historical

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 10/9/2014 | PMC | UI1 85 AA | IM/LD | 0.5 mL | 8/19/14 | Joyce Bradshaw, RN |
| 1/1/2016 | | | | | | |

Influenza QIV PF 3+ yrs

| Date | Manufacturer | Lot # | Route/Site | Dose | VIS Date | Admin By |
|---|---|---|---|---|---|---|
| 9/21/2017 | SKB | 9B K4 X | IM/LD | 0.5 mL | 8/07/15 | Susan King |

**Vitals**

| BP | Pulse | Temp | Ht | Wt |
|---|---|---|---|---|
| 126/72 | 88 | 98.1 °F (36.7 °C) (Oral) | 5' 3" (1.6 m) | 175 lb (79.4 kg) |

| LMP | SpO2 | BMI |
|---|---|---|
| 09/26/2014 | 100% | 31.00 kg/m² |



BAPTIST

BMG The Light Clinic
7715 Wolf River Blvd.
Germantown TN 38138-1706
Amb Encounter Report

Richardson, Shanna L
MRN: 10272441, DOB: , Sex: F
Visit date: 11/22/2017

**Demographics**

Name: Shanna L Richardson
Address:
Date of birth: Sex: Female Gender identity: Female
Email: Home phone:

Relationships

| Name | Relation to Patient | Phone Number |
|---|---|---|
| Linda Richardson | Mother | Home: |
| Timothy Lloyd | Friend | Mobile |

## Visit Summary

**Reason for Visit**

PaperWork

**Diagnoses**

| | Comments |
|---|---|
| Chronic neck pain - Primary | |
| Other depression | |
| Primary insomnia | |

**Problem List as of 11/22/2017** Date Reviewed: 11/10/2017

| | Codes | Priority | Class | Noted - Resolved |
|---|---|---|---|---|
| **Anxiety state** | ICD-10-CM: F41.1<br>ICD-9-CM: 300.00 | | | 2/15/2013 - Present |
| **Hypertension, benign** | ICD-10-CM: I10<br>ICD-9-CM: 401.1 | | | 2/15/2013 - Present |
| **Depressive disorder** | ICD-10-CM: F32.9<br>ICD-9-CM: 311 | | | 2/15/2013 - Present |
| **Insomnia** | ICD-10-CM: G47.00<br>ICD-9-CM: 780.52 | | | 2/15/2013 - Present |
| **Migraine** | ICD-10-CM: G43.909<br>ICD-9-CM: 346.90 | | | 2/15/2013 - Present |
| **Abnormal uterine bleeding (AUB)** | ICD-10-CM: N93.9<br>ICD-9-CM: 626.9 | | | 8/4/2014 - Present |
| **Pelvic pain** | ICD-10-CM: R10.2<br>ICD-9-CM: IMO0002 | | | 8/4/2014 - Present |
| **HTN (hypertension)** | ICD-10-CM: I10<br>ICD-9-CM: 401.9 | | | 8/4/2014 - Present |
| **Leiomyoma of uterus** | ICD-10-CM: D25.9<br>ICD-9-CM: 218.9 | | | 8/22/2014 - Present |
| **Excessive or frequent menstruation** | ICD-10-CM: N92.0<br>ICD-9-CM: 626.2 | | | 8/22/2014 - Present |
| **Coagulation defect (HCC)** | ICD-10-CM: D68.9<br>ICD-9-CM: 286.9 | | | 8/22/2014 - Present |
| **Esophagitis** | ICD-10-CM: K20.9<br>ICD-9-CM: 530.10 | | | 8/22/2014 - Present |
| **Abdominal pain** | ICD-10-CM: R10.9<br>ICD-9-CM: 789.00 | | | 8/22/2014 - Present |
| **Status post hysterectomy** | ICD-10-CM: Z90.710<br>ICD-9-CM: V88.01 | | | 10/8/2014 - Present |

**Surgical as of 11/22/2017 (continued)**

| | | | | |
|---|---|---|---|---|
| | | | Gynecology; Laterality: N/A; | |
| CERVICAL SPINE SURGERY [SHX589] | — | 11/23/2018 | — | Provider |
| NERVE BLOCK [PRO155] | — | 01/2016 - present | — | Patient |

01189190026

**Family as of 11/22/2017**

| Problem | Relation | Name | Age of Onset | Comments | Source |
|---|---|---|---|---|---|
| Cirrhosis | Father | — | — | — | Provider |
| Diabetes | Mother | Mother | — | — | Patient |
| Hypertension | Mother | Mother | — | — | Patient |
| Stroke | Mother | Mother | — | — | Patient |
| Diabetes | Brother | — | — | — | Patient |

**Family Status as of 11/22/2017**

| Relation | Name | Status | Comments | Sex (Gender) | Father | Mother | Source |
|---|---|---|---|---|---|---|---|
| Father | — | Deceased, 57 | — | M | — | — | Provider |
| Mother | Mother | Alive | — | F | — | — | Provider |
| Brother | — | — | — | M | Patient's father | Mother (Patient's mother) | Patient |

**Tobacco Use as of 11/22/2017**

| Smoking Status | Smoking Start Date | Smoking Quit Date | Packs/Day | Years Used |
|---|---|---|---|---|
| Never Smoker | — | — | — | — |

| Types | Comments | Smokeless Tobacco Status | Smokeless Tobacco Quit Date | Source |
|---|---|---|---|---|
| — | — | Never Used | — | Patient |

**Alcohol Use as of 11/22/2017**

| Alcohol Use | Drinks/Week | Alcohol/Week | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |
| Frequency | Standard Drinks | Binge Drinking | | |
| — | — | — | | |

**Drug Use as of 11/22/2017**

| Drug Use | Types | Frequency | Comments | Source |
|---|---|---|---|---|
| No | — | — | — | Patient |

**Sexual Activity as of 11/22/2017**

| Sexually Active | Birth Control | Partners | Comments | Source |
|---|---|---|---|---|
| Yes | Other | Male | — | Patient |

**Activities of Daily Living as of 11/22/2017**





**Treatment Vitals (all recorded)**

**Treatment Vitals**

No documentation.

## Patient History

**Medical as of 11/22/2017**

Past Medical History

| Diagnosis | Date | Comments | Source |
|---|---|---|---|
| Anemia [D64.9] | 7/14 | — | Patient |
| Anxiety [F41.9] | — | — | Provider |
| Arthritis [M19.90] | 02/2016 | — | Patient |
| Back pain [M54.9] | 02/2016 | — | Patient |
| Depression [F32.9] | 01/2014 | — | Patient |
| Diminished uterine growth [N85.9] | — | — | Provider |
| Gastritis [K29.70] | — | — | Provider |
| GERD (gastroesophageal reflux disease) [K21.9] | — | — | Patient |
| Guillain-Barre syndrome (HCC) [G61.0] | 1998 | — | Provider |
| History of abnormal cervical Pap smear [Z87.898] | — | Had some before, forgot to mention. | Patient |
| Hypertension [I10] | — | — | Provider |
| Migraine [G43.909] | — | — | Provider |
| Migraines, neuralgic [G44.009] | — | All the time, since 2001 | Patient |
| Obesity [E66.9] | — | — | Provider |
| Pyelonephritis [N12] | — | — | Provider |
| Urinary tract infection [N39.0] | 7/14 | — | Patient |
| Uterine fibroid [D25.9] | — | — | Provider |

**Surgical as of 11/22/2017**

Past Surgical History

| Procedure | Laterality | Date | Comments | Source |
|---|---|---|---|---|
| CESAREAN SECTION [SUR1452] | — | 2001 | — | Provider |
| ESOPHAGOGASTRODUODENOSCOPY [SHX1529] | — | 2013 | — | Provider |
| HYSTERECTOMY [SHX81] | — | — | — | Provider |
| DILATION AND CURETTAGE ; HYSTEROSCOPY [SHX3121] | N/A | 10/23/2014 | Procedure: Revision of Vaginal Cuff, EUA, cystoscopy, Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: Gynecology; Laterality: N/A, | Provider |
| ROBOTIC HYSTERECTOMY CYSTOSCOPY [SHX3934] | N/A | 10/8/2014 | Procedure: ROBOTIC TOTAL HYSTERECTOMY CYSTOSCOPY, BILATERAL SALPINGECTOMY, EUA; Surgeon: Ahmad Azari, MD; Location: MEM BMH-Women's OR; Service: | Provider |